UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
Case No.: 0:21-cv-60858-RS

| | |
|---|---|
| JAIME I. REYES, and other similarly situated individuals, | ) )<br>) |
| Plaintiff(s), | ) ) |
| v. | ) ) |
| VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE,<br>Defendants. | ) ) ) ) |

**JOINT MOTION FOR APPROVAL OF THE PARTIES' FLSA**
**SETTLEMENT AGREEMENT AND FOR DISMISSAL WITH REJUDICE**

Plaintiff, JAIME I. REYES ("Plaintiff"), and Defendants, VILLAGIO OF SAWGRASS INC.,

KOSMAS KALAS, and THOMAS BILLANTE, (collectively the "Defendants"), by and through

undersigned counsel, hereby file this Joint Motion for Approval of the Parties' FLSA Settlement

Agreement, and for Dismissal with Prejudice, and in support, state as follows:

Plaintiff filed this action on April 21, 2021, alleging violations of the Fair Labor Standards Act,

29 U.S.C. § 201-219 (Section 216 for jurisdictional placement) ("the Act").

To ensure that the employer is relieved of liability under the Fair Labor Standards Act (FLSA),

a compromise must be either supervised by the Secretary of Labor or must be approved by the District

Court. *See Lynn's Food Stores, Inc. v. United States*, 679 F. 2d 1350 (11th Cir. 1982). To approve the

settlement, the Court should determine that the compromise is a fair and reasonable resolution of a bona

fide dispute over FLSA provisions. *Id.* at 1354. If the settlement terms meet the aforementioned criteria,

the Court should approve the settlement in order to promote the policy of encouraging settlement of

litigation. *Id.: see also Sneed v. Sneed's Shipbuilding, Inc.,* 545 F. 2d 537, 539 (5th Cir. 1977).

Courts are encouraged to approve settlements accomplished through negotiation in cases where

the plaintiff is represented by counsel and therefore placed in an adversarial setting. In detailing the

circumstances justifying court approval of an FLSA settlement in a litigation context, the Eleventh Circuit stated:

Settlements may be permissible in the context of a suit brought by employees under the FLSA for back wages because initiation of the action by the employees provides some assurance of an adversarial context. The employees are likely to be represented by an attorney who can protect their rights under the statute. Thus, when the parties submit a settlement to the court for approval, the settlement is more likely to reflect a reasonable compromise of disputed issues than a mere waiver of statutory rights brought by an employer's overreaching. If a settlement in an employee FLSA suit does reflect a reasonable compromise over issues, such as FLSA coverage or computation of back wages that are actually in dispute, we allow the district court to approve the settlement in order to promote the policy of encouraging settlement of litigation. *Lynn's Food Stores*, 679 F.2d at 1354. Here, Plaintiff was represented by counsel, and, thus, fairness concerns are not implicated regarding settlement of the FLSA dispute. *See Martin v. Spring Break '83 Prods., LLC*, 688 F.3d 247 (5th Cir. 2012); *see also Fernandez v. A-1 Duran Roofing, Inc.*, Case No. 12-CV-20757, 2013 WL 684736, * 1 (S.D. Fla. 2013).

In the instant action, Plaintiff claimed that he worked for Defendants as an employee and that during the time he was employed, he was not properly paid for all hours worked. The Defendants adamantly denied Plaintiff's claims. During this litigation, the Parties have propounded and responded to discovery, taken several depositions, had several in-depth discussions on damages and additionally exchanged detailed information concerning the Plaintiff's employment with Defendants, including Plaintiff's pay, hours worked, vacation time, and time records.

Notwithstanding Defendants' denial of liability, through a review of the applicable records and to avoid the costs and uncertainty of litigation, the Parties have negotiated a settlement of all overtime wage claims by the Plaintiff against Defendants. Accordingly, the Parties submit the settlement agreement executed by Plaintiff, JAIME REYES and Defendants, VILLAGIO OF SAWGRASS INC.,

KOSMAS KALAS, and THOMAS BILLANTE, for the Court's review and approval. *See* the Parties' Settlement Agreement pertaining to Plaintiff's overtime wage claims, attached hereto as **Exhibit "A"** (the "Agreement"). The Parties respectfully request that the Court approve the terms of the settlement agreement pursuant to *Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350 (11th Cir. 1982), retain jurisdiction to enforce the Settlement Agreement, and dismiss Plaintiff's Complaint with prejudice upon making a finding that the settlement is approved.

Given the Parties' respective positions on the issues raised in the operative complaint, the Parties agree that they would incur great expense litigating these issues through trial. Given the amount claimed, and the possibility of the Plaintiff recovering nothing additional to what was previously offered by the Defendants, the Parties agree that the Settlement Sum contained in the Agreement is a fair compromise for Plaintiff's overtime wage claims.

The attorney's fees and costs concerning the above-styled action have been negotiated and will be paid *separately* from Plaintiff's recovery. Counsel for Plaintiff further stipulates that the reduced amount recovered by Saenz & Anderson, PLLC in attorney's fees and costs is fair and reasonable, and that he accepts this in full satisfaction of the attorney's fees and costs incurred on the Plaintiff's behalf. A signed copy of Saenz and Anderson, PLLC's declaration and billing records in support of this motion attached as **Exhibit "B"**.

It is the Parties' contention that in light of the issues in dispute, the amount received by Plaintiff is a fair and reasonable settlement and should be approved by this Court. The parties have also agreed that the settlement payment will be apportioned as specified in their Settlement Agreement.

The Parties further state that there was no undue influence, overreaching, collusion or intimidation in reaching the settlement agreement.

All Parties were counseled and represented by their respective attorneys throughout the litigation and settlement process.

**WHEREFORE**, the Parties respectfully request that Court enter an Order (a) approving the terms of the settlement agreement, and (2) dismissing Plaintiff's Complaint with prejudice with the Court retaining jurisdiction to enforce the terms of the settlement agreement. A copy of a proposed Order granting the instant motion is attached hereto as **Exhibit "C"**.

Dated: February 13, 2023

Respectfully submitted,

**s/ Tanesha W. Blye**
Tanesha Walls Blye
E-mail: tblye@saenzanderson.com

R. Martin Saenz
E-mail: msaenz@saenzanderson.com

SAENZ & ANDERSON, PLLC
20900 NE 30th Avenue, Ste. 800
Aventura, Florida 33180
Telephone: (305) 503-5131
Facsimile: (888) 270-5549

*Counsel for Plaintiff*

**s/ Pavel Kogan**
Pavel Kogan, Esq.

THE KOGAN FIRM, P.A.
500 NE 4th St., Ste. 200
Ft. Lauderdale, FL 33301
Telephone: (954) 281-8888
Facsimile: (954) 206-0777
Email: paul@kogan.law
*Counsel for Defendants*

# Exhibit A

## FLSA SETTLEMENT AGREEMENT AND RELEASE

This FLSA Settlement Agreement and Release ("Agreement") is made and entered into by and between Plaintiff JAIME I. REYES ("Plaintiff"); and Defendants VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE (collectively, "Defendants"). Plaintiff and Defendants are collectively referred to as "parties".

WHEREAS, a dispute has arisen between Plaintiff and Defendants concerning allegations in Plaintiff's lawsuit, styled as *JAIME I. REYES, and all others similarly situated v.* VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE, Case No. 0:22-CV-60858-RS, in the United States District Court in the Southern District of Florida (referred to hereafter as the "Lawsuit");

WHEREAS, Defendants deny the validity of Plaintiff's claims and deny that it is subject to any liability;

WHEREAS, the parties wish to resolve and settle their differences without resort to further litigation; and

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants and agreements set forth herein, which covenants and agreements constitute good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree to be legally bound by the following terms and conditions, which constitute full settlement of any and all disputes between them:

1. **Recitals.** The parties acknowledge that the "WHEREAS" clauses preceding Paragraph 1 are true and correct, and are incorporated herein as material parts of this Agreement.

2. **General Release.** In consideration for the promises contained in this Agreement, Plaintiffs unconditionally release and discharge each of Defendants, jointly and severally, and, without limitation, his predecessors and successors, parents, subsidiaries, divisions, related entities, and affiliates, and all of each such entities' officers, directors, shareholders, employees, insurers, agents, attorneys or assigns, in his individual and representative capacities (collectively, the "Released Parties"), from any and all claims, demands, liabilities, and causes of action, whether known or unknown, or suspected or unsuspected, which Plaintiffs now own or hold, or have owned or held against any of the Released Parties, including, but not limited to, any and all claims, demands, liabilities, or causes of action which arise out of, or are in any way connected with, Plaintiffs' employment with, or the separation of his employment with, Defendants, or which arise out of or are in any way connected with any loss, damage, or injury whatsoever to Plaintiffs resulting from any act or omission by or on the part of the Released Parties committed prior to the date of this Agreement. Included in the claims, demands, liabilities, and causes of action being released and discharged by Plaintiffs are all of his respective claims under Title VII of the Civil Rights Act; the Civil Rights Act of 1991; the Age Discrimination in Employment Act; the Older Workers Benefit Protection Act; the Equal Pay Act; the Employee Retirement Income Security Act; the Americans with Disabilities Act of 1990; the Rehabilitation Act of 1973; the Family and Medical Leave Act of 1993; 42 U.S.C. §§ 1981, 1985(3), and 1986; the Occupational Safety and Health Act; Chapter 760, Florida Statutes; Workers' compensation retaliation claims (§ 440.205, Fla. Stat.); the Florida Private Whistle-blower's Act; Chapter 11A of the Miami-Dade County Code; and any and all other laws, statutes, ordinances, treaties, rules or regulations of the United

States of America, or any other country, state, county, municipality, or political subdivision thereof. This Release includes all claims which were, or could have been, asserted in the lawsuit styled JAIME I. REYES vs. VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE, CASE NO. 0:22-CV-60858-RS, the Lawsuit, or in any other litigation and/or charge of discrimination which could be brought against the Released Parties by Plaintiffs for any claim.

3. **No Admission of Wrongdoing.** By entering into this Agreement, Defendants do not admit any liability whatsoever to Plaintiffs or to any other person arising out of any claims asserted, or that could have been asserted, expressly deny any and all such liability. The existence and execution of this Agreement shall not be considered, and shall not be admissible in any proceeding as an admission by Defendants of any liability, error, violation, or omission.

4. **Dismissal of Litigation.** The Parties will file a Joint Motion for Approval of Settlement Agreement and to Dismiss all claims with Prejudice in the Lawsuit.

5. **Settlement Sum.** In exchange for the promises made by Plaintiffs and execution of this Agreement, R&S agrees to pay **THIRTY THOUSAND DOLLARS ($30,000.00)** (the "**Settlement Sum**") in full satisfaction of any and all Plaintiffs' claims for damages (including, but not limited to, Plaintiffs' claims under the FLSA), attorneys' fees, and costs in the Litigation. The Settlement Sum shall be payable, in two (2) installment payments, via wire transfer to Saenz and Anderson's Trust Account, as follows:

      (a)    The first installment payment, in the amount of Fifteen Thousand Dollars ($15,000.00), paid on February 9, 2023:

          1.    To Jaime Reyes the sum of Two Thousand Three Hundred Seventy-Six Dollars and Twenty-Five Cents ($2,376.25), consisting of $1,188.12 in wages and $1,188.13 for liquidated damages; and

          2.    The sum of Twelve Thousand Six Hundred Twenty-Three Dollars and Seventy-Five Cents ($12,623.75), to Saenz and Anderson, PLLC, as attorney's fees ($6,000.00) and costs ($6,623.75).

      (b)    The second installment payment, in the amount of Fifteen Thousand Dollars ($15,000.00), paid on February 23, 2023:

          1.    To Jaime Reyes the sum of Nine Thousand Dollars ($9,000.00) consisting of $4,500.00 in wages and $4,500.00 for liquidated damages; and

          2.    The sum of $6,000.00, to Saenz and Anderson, PLLC, as attorney's fees ($6,000.00).

Attorney's fees and costs were negotiated separately and without regard to Plaintiff's settlement.

The Settlement Sum shall be held in Saenz and Anderson, PLLC's trust account and will only be disbursed once the Court approves the settlement.  These payments are conditioned upon the provision to Defendants' counsel of IRS Forms W-9 completed by Plaintiff's attorney of record.

6.     **Tax Obligations**. Any tax obligation arising from the payments made to Plaintiff under paragraph 5 of this Agreement will be Plaintiff 's sole responsibility.

7.     **Default Remedy:** In the event Defendants shall fail to make any payment (either to Plaintiff or to her attorneys) when due, Plaintiff and his attorneys may proceed with taking a Final Judgment against Defendants for the following amounts (plus interest at the highest rate allowable by law): (1) the balance then remaining after credit for payments made; plus (2) liquidated damages of TEN THOUSAND DOLLARS ($10,000.00) to Plaintiff; and (3) liquidated damages of TEN THOUSAND DOLLARS ($10,000.00) to SAENZ & ANDERSON, PLLC.

In addition, Defendants waive any defenses Defendants may have had to such a claim excepting the defense of offset for payments made and not credited to the balance then alleged outstanding or timely payment within the cure period.

The Defendants shall have a FIVE (5) calendar day cure period, which shall be triggered by notice to the following person via email, phone, or any other type of correspondence:

Paul Kogan, Esq.
The Kogan Firm, P.A.
500 NE 4th St., Ste. 200
Ft. Lauderdale, Florida 33301
(954) 281-8888 - office
(954) 206-0777 – facsimile
paul@kogan.law

8.     **Non-Disparagement**. Plaintiff agrees that Plaintiff will not in the future (a) talk about or otherwise communicate to any third party in a malicious, disparaging or defamatory manner regarding Defendants and/or Released Parties, or (b) make or authorize to be made any written or oral statement that may disparage the reputation of Defendants.  Defendants likewise agree that Defendants will not in the future talk about or otherwise communicate to any third party in a malicious, disparaging, or defamatory manner regarding Plaintiff or make or authorize to be made any written or oral statement that may disparage the reputation of Plaintiff.

9.     **Confidentiality.** The PARTIES agree that the existence, terms, conditions and monetary amount of this AGREEMENT, specifically including, but not limited to, the fact that there has been a settlement, are confidential and that the PARTIES and their legal representatives shall not disclose, publicize, discuss, publish or disseminate the existence, terms, conditions or monetary amount of this AGREEMENT or the existence, terms, conditions or monetary amount of the settlement of Plaintiff's claims, or the existence of a dispute, from the time the settlement was agreed upon forward.  In the event any other person or entity asks either PARTY about the lawsuit or about any of the disputes relating to PLAINTIFF's association with or employment with

Defendants, they shall respond only that the matter was amicably resolved and shall provide no further information.

This confidentiality requirement does not preclude PLAINTIFF or DEFENDANTS from disclosing the existence, terms, conditions and monetary amount of this AGREEMENT: a) to their lawful spouse, legal representatives, accountants, insurers and tax preparers; b) to Government officials upon request or pursuant to subpoena, in response to a Court order, or when required for court approval; c) for enforcement of agreement.  In the event disclosure is required to a spouse, legal representative, accountant, or tax preparer, it shall be the parties' responsibility to advise said individual(s) of the confidential nature of this AGREEMENT and to secure from such individual his or his assent to be bound by this confidentiality agreement not to disclose, publicize or discuss this AGREEMENT or any of their terms with anyone else. In the event disclosure is required to government officials upon request or pursuant to subpoena, in response to a Court order, PLAINTIFF and DEFENDANTS shall provide notice to the other Parties within three (3) days of such requests, to permit the assertion of what rights are available to them..

10.      **No Right of Future Employment or Association**.  PLAINTIFF agrees that he declines any employment or working association with Villagio of Sawgrass, Inc._ and/or any other entity related to, associated with, or affiliated with Villagio of Sawgrass, Inc. and shall not, at any time in the future, seek or accept employment, association, or any working or service relationship with _ Villagio of Sawgrass, Inc. and/or any other entity related to, associated with, or affiliated with  Villagio of Sawgrass, Inc., whether as an employee or independent contractor, and that any application made by PLAINTIFF may be rejected without liability to Villagio of Sawgrass, Inc. and/or any other entity related to, associated with, or affiliated with Villagio of Sawgrass, Inc.

11.      **Neutral Reference**. In the event Defendants are contacted by a prospective employer of Plaintiff, it shall limit information provided to dates of service, position held, and compensation.  No comment(s) shall be made, expressly or impliedly, regarding Plaintiff's termination and/or eligibility for rehire.

12.      **Representation**.  Plaintiffs agree that this Agreement is a fair and reasonable resolution of his claims for unpaid wages and overtime wages under the FLSA and other laws, and his agreement not to bring or pursue an action under either laws.  Each Plaintiff agrees that the payments made under this Agreement to such Plaintiff are in excess of all minimum wage and overtime wages that he claim are allegedly owed to him, and that such payments provide him with additional consideration to which he would otherwise not be entitled.  The Settlement Sum is in full satisfaction of all attorneys' fees, costs, and claims which each Plaintiff asserts or could assert against Defendants, and the Parties agree that no other monies are due to any Plaintiff or his attorneys in connection with this settlement of the Litigation and all other claims.

13.      **Applicable Law.**  This Agreement shall be governed by and construed according to the laws of the State of Florida.

14.      **Enforcement and Severability.**  This Agreement must be approved by the Court. In the event that one or more terms or provisions of this Agreement are found to be invalid or unenforceable for any reason or to any extent, each remaining term and provision shall continue to be valid and effective and shall be enforceable to the fullest extent permitted by law.

-4-

15.     **Entire Agreement and Waiver.**  This Agreement contains the entire agreement between Plaintiffs and Defendants, and supersedes all other agreements, written or oral, between him involving the FLSA.  The failure of any party to enforce any of the provisions of this Agreement, at any time, shall not be deemed or construed to be a waiver of any such provisions, nor to in any way affect the validity of this Agreement or any provision hereof or the right of either of the Parties to thereafter enforce each and every provision of this Agreement.  Plaintiffs also acknowledge that he have not relied on any representation, promise, or agreement of any kind made in connection with the decision to sign this Agreement, except for those set forth in this Agreement.

16.     **Prevailing Party Attorney's Fees and Costs**. In the event of any litigation arising from a breach of the Agreement, the prevailing party shall be entitled to recover any remedy or right it or he/they may have at law or in equity, including but not limited to, her/their/its reasonable attorneys' fees and costs.

17.     **Voluntariness.**  Plaintiffs certify that Plaintiffs have fully read, negotiated, and completely understand the provisions of this Agreement, that Plaintiffs have been advised by Defendants to consult with an attorney before signing the Agreement, that Plaintiffs have been given reasonable time to review and consider the provisions of this Agreement, that Plaintiffs have consulted with his attorneys, and that Plaintiffs are signing freely and voluntarily, and without duress, coercion, or undue influence.

18.     **Counterparts.**  This Agreement may be executed in counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument. Additionally, the different counterparts of this Agreement may be executed separately by each signatory, and all such separately executed counterparts, when taken together, shall be treated as and constitute one and the same instrument.  Finally, any signature delivered by facsimile transmission or email shall be treated in all manner and respect as an original document

19.     **Acknowledgements:** To the extent applicable, Plaintiff specifically understands and hereby acknowledges that he is releasing and waiving any and all claims that he may have under the Age Discrimination in Employment Act of 1967, 29 U.S.C. §621, *et seq.*, as amended ("ADEA"), and by executing this Agreement represents that:

    a.     Plaintiff was afforded a full twenty-one (21) days within which to consider this Agreement before executing it, and if executed in less than twenty-one (21) days, the decision to do so was entirely voluntary on Plaintiff's part and not the result of duress or coercion;

    b.     Plaintiff has carefully read and fully understand all of the provisions of this Agreement;

    c.     Plaintiff is knowingly and voluntarily agreeing to all of the terms set forth in this Agreement and to be bound by the same;

    d.        Plaintiff was advised and hereby is advised in writing to carefully consider the terms of this Agreement and consult with an attorney of Plaintiff's choice prior to executing this Agreement;

    e.        Plaintiff has a full seven (7) days following the execution of this Agreement to revoke the Agreement and has been and hereby is advised in writing that this Agreement shall not become effective or enforceable until the seven (7) day revocation period has expired;

    f.        Plaintiff understands that rights or claims under the ADEA that may arise after the date this Agreement is executed are not waived.

Notwithstanding the above, Plaintiff acknowledges that he is not releasing: any claim that relates to any rights he might have to file a claim for unemployment compensation or workers' compensation benefits or to vested benefits under any Employee Retirement Plan sponsored by the Employer; any rights or claims that may arise after this Agreement is signed; any rights or claims that by law cannot be released in this Agreement; or any rights or claims to enforce this Agreement.

**IN WITNESS WHEREOF**, the Plaintiff and Defendants knowingly and voluntarily executed this Agreement during mediation as of the date set forth below:

**PLAINTIFF**

By: _____

    ID wT6FmSK31ymaXss39GZsqEqT

    JAIME I. REYES

Date: __2/9/2023__

**DEFENDANTS**

By: _____

    VILLAGIO OF SAWGRASS INC

Date: _____

By: _____

    KOSMAS KALAS

Date: _____

By: _____

    THOMAS BILLANTE

Date: _____

    d.      Plaintiff was advised and hereby is advised in writing to carefully consider the terms of this Agreement and consult with an attorney of Plaintiff's choice prior to executing this Agreement;

    e.      Plaintiff has a full seven (7) days following the execution of this Agreement to revoke the Agreement and has been and hereby is advised in writing that this Agreement shall not become effective or enforceable until the seven (7) day revocation period has expired;

    f.      Plaintiff understands that rights or claims under the ADEA that may arise after the date this Agreement is executed are not waived.

Notwithstanding the above, Plaintiff acknowledges that he is not releasing: any claim that relates to any rights he might have to file a claim for unemployment compensation or workers' compensation benefits or to vested benefits under any Employee Retirement Plan sponsored by the Employer; any rights or claims that may arise after this Agreement is signed; any rights or claims that by law cannot be released in this Agreement; or any rights or claims to enforce this Agreement.

**IN WITNESS WHEREOF**, the Plaintiff and Defendants knowingly and voluntarily executed this Agreement during mediation as of the date set forth below:

**PLAINTIFF**

By: _____
    JAIME I. REYES

Date: _____

**DEFENDANTS**

By: _____
    VILLAGIO OF SAWGRASS INC

Date: _2/3/23_

By: _____
    KOSMAS KALAS

Date: _2/3/23_

By: _____
    THOMAS BILLANTE

Date: _____

e.  Plaintiff has a full seven (7) days following the execution of this Agreement to revoke the Agreement and has been and hereby is advised in writing that this Agreement shall not become effective or enforceable until the seven (7) day revocation period has expired;

f.  Plaintiff understands that rights or claims under the ADEA that may arise after the date this Agreement is executed are not waived.

Notwithstanding the above, Plaintiff acknowledges that he is not releasing: any claim that relates to any rights he might have to file a claim for unemployment compensation or workers' compensation benefits or to vested benefits under any Employee Retirement Plan sponsored by the Employer; any rights or claims that may arise after this Agreement is signed; any rights or claims that by law cannot be released in this Agreement; or any rights or claims to enforce this Agreement.

**IN WITNESS WHEREOF**, the Plaintiff and Defendants knowingly and voluntarily executed this Agreement during mediation as of the date set forth below:

**PLAINTIFF**

By: _____
    JAIME I. REYES

Date: _____

**DEFENDANTS**

By: _____
    VILLAGIO OF SAWGRASS INC

Date: 2/3/23

By: _____
    KOSMAS KALAS

Date: 2/3/23

By: _____
    THOMAS BILLANTE

Date: 2/9/23

## eSignature Details

| | |
|---|---|
| **Signer ID:** | **wT6FmSK31ymaXss39GZsqEgT** |
| Signed by: | Jaime I Reyes |
| Sent to email: | jaime.isabel.reyes1969@gmail.com |
| IP Address: | 172.58.129.38 |
| Signed at: | Feb 9 2023, 5:16 pm EST |

# Exhibit B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
Case No.: 0:21-cv-60858-RS

| | |
|---|---|
| JAIME I. REYES, and other similarly situated individuals,<br><br>       Plaintiff,<br><br>v.<br><br>VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE,<br><br>       Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**DECLARATION OF RUBEN MARTIN SAENZ AS TO ATTORNEY'S
FEES AND COSTS IN SUPPORT OF THE PARTIES' JOINT STIPULATION OF
DISMISSAL WITH PREJUDICE AND JOINT MOTION FOR APPROVAL OF THE
PARTIES' FLSA SETTLEMENT AGREEMENT**

1.     My name is Ruben Martin Saenz. I am the attorney of record for Plaintiffs, JAIME I. REYES (collectively referred to herein as "Plaintiffs").

2.     I am over the age of eighteen (18) years and fully competent to testify as to the matters set forth in this declaration.

3.     This declaration is based on my personal knowledge of attorney's fees and costs to be charged and collected, and upon my review of the books and records of Saenz & Anderson, PLLC, made in the ordinary course of business and held under my supervision and control.

4.     I am an owner of Saenz & Anderson, PLLC and have been a licensed and practicing attorney since May 2003. I practice primarily in Miami-Dade and Broward counties in the area of employment law, including wage and hour law. Throughout the years, I have successfully litigated, I believe, over one thousand cases on behalf of employees fighting injustice at the workplace.

5.      I graduated from Syracuse University, College of Law in 2002. I have been a member of the Florida Bar since May of 2003. I am also a member of the United States District Court for the Southern District of Florida, the United States District Court for the Middle District of Florida, and the United States Court of Appeals for the 11th Circuit.

6.      Since 2003, the primary focus of my practice has been employment law.

7.      Throughout my career, my practice has been in both state and federal courts. I have consulted, litigated and tried cases involving employees' rights under the FLSA, Title VII, the Florida Civil Rights Act of 1992, Florida Whistleblower's Act, the Florida Worker's Compensation Act, the Family and Medical Leave Act of 1993 and other employee-related laws.

8.      I have been selected as a *Florida Rising Star* by the *Super Lawyers Magazine* in 2012, 2013 and 2014. I have also tried and won what I believe is the largest verdict in a religious discrimination case in Florida.

9.      I have authored articles, chapters, and the book written in Spanish titled "*My Rights as an Employee in the U.S., Part 1: The Basic Rights (2010).*" Along with my law partner, Ilona Anderson, I have also coauthored the book titled "How to File for Employment Discrimination with the Equal Employment Opportunity Commission (the EEOC)."

10.      My reputation and proven abilities have allowed me to maintain my practice through referrals from attorneys and from former and current satisfied clients.

11.      I have prepared (or collaborated in the preparation) and fully reviewed the motion for approval of settlement agreement in the instant action and I attest that the motion is well-grounded in fact and law.

12.      The attached billing and expense records specifically indicate the activity performed by my firm's Lead Litigation Attorney, Tanesha W. Blye, my firm associate(s), our

support team, and by the undersigned in prosecuting the above-styled action. The referenced billing and expense records are attached hereto as **Exhibit 1** to this declaration.

13.     Mrs. Blye and myself have been selected as three of the top 500 Plaintiff Employment and Civil Rights Lawyers by *Lawdragon*, in years 2020, 2021 and 2022. Mrs. Blye and I have tried multiple cases together, and in year 2022, we tried and won what I believe is one of the largest verdicts in a sex discrimination and retaliation case in Florida.

14.     Mrs. Blye and my firm's legal team are highly experienced in litigating employment matters, including cases under the FLSA.

15.     I am of the opinion that the number of hours spent in the instant case was reasonable and necessary considering the nature of this litigation and all the circumstances surrounding it.

16.     My firm routinely bills all its FLSA cases for plaintiffs at the rate of $400.00 per hour for the professional services that are rendered. My hourly rate of $400.00 per hour reflects Mrs. Blye's and my skills and experience in litigating employment cases and is reasonable considering the relevant legal marketplace. My firm's attorneys, who helped me litigate this case under my supervision, also bill at the rate of $400.00 per hour or $250.00 per hour. Their relevant experience is highlighted in my firm's website (https://www.saenzanderson.com/attorneys/).

17.     Attorneys Juliana Cortes and Aron Smukler, who were Associate Attorneys with my firm, during the litigation of this case, and who worked under my supervision and control, billed at a rate of $400.00 per hour. Attorney Cortes has been an attorney for over six (6) years, has experience litigating employment cases for majority of her career, and is knowledgeable in FLSA law. Additionally, Attorney Smukler is knowledgeable of FLSA law, has experience litigating employment cases and worked for Saenz and Anderson as a paralegal for several years before becoming an associate attorney with the firm.

18.     Based upon my experience, familiarity with rates charged by other lawyers, and fees awarded in similar litigation by federal district courts and state circuit courts in Florida, I believe that my rate (and that of those attorneys associated with my firm) of $400 per hour is reasonable. I also believe that my law clerk and paralegal's rate ($75 per hour) is also reasonable.

19.     I am of the opinion that the work performed was done efficiently and effectively and that the time spent on that work was reasonable and not excessive.

20.     The undersigned is seeking compensation for attorneys' fees incurred on behalf of Plaintiff.  However, I specifically agree to reduce my total billing invoice to the amount indicated in the settlement agreement and in the this Joint Motion for Approval of the Parties' FLSA Settlement Agreement and for Dismissal with Prejudice, because I believe such reduction was necessary to help my client reach a favorable settlement in his case and to fully and finally resolve all matters related to Plaintiff's litigation.

21.     In addition, the Plaintiff has incurred costs and the undersigned is seeking reimbursement in the reduced amount of $6,623.75.

UNDER PENALTIES OF PERJURY, I DECLARE THAT I HAVE READ THE FOREGOING DECLARATION AND THAT THE FACTS STATED IN IT ARE TRUE.

R. MARTIN SAENZ, ESQ.



# Reyes, Jaime v. VIllagio (TL)

21F-TL-2626(Ovadia- ref to R&R DO NOT SIGN GEN REL HAS WC CASE)

Case details generated 02/09/2023

Add Expense

| DATE | ACTIVITY | QUANTITY | COST | DESCRIPTION | TOTAL | STATUS | USER |
|------|----------|----------|------|-------------|-------|--------|------|
| Oct 20, 2022 | Transcripts | 1.0 | $1,398.40 | ORIGINAL TRANSCRIPT OF: Kosmas Kalas ORIGINAL TRANSCRIPT OF: C/R: Villagio of Seagrass Inc | $1,398.40 | Open | Thor A Garcia |
| Jun 30, 2022 | Mediation | 1.0 | $600.00 | Neil Flaxman | $600.00 | Open | Thor A Garcia |
| May 25, 2022 | Deposition | 1.0 | $167.50 | NON-TRANSCRIBED DEPOSITION OF: Lili Faublack | $167.50 | Open | Thor A Garcia |
| May 23, 2022 | Transcripts | 1.0 | $657.20 | ORIGINAL TRANSCRIPT OF: Lili Faublack | $657.20 | Open | Thor A Garcia |
| Apr 6, 2022 | Deposition | 1.0 | $500.00 | Non-Transcribed Deposition of Angelo Papile; Sirle Dominguez | $500.00 | Open | Thor A Garcia |
| Feb 23, 2022 | Deposition | 1.0 | $0.00 | NON-TRANSCRIBED DEPOSITION OF: General | $0.00 | Open | Thor A Garcia |
| Feb 23, 2022 | Transcripts | 1.0 | $1,192.00 | ORIGINAL TRANSCRIPT OF: Angelo Papile ORIGINAL TRANSCRIPT OF: Sirle Dominguez | $1,192.00 | Open | Thor A Garcia |
| Feb 9, 2022 | Service of Process on Defendant(s) | 1.0 | $35.00 | To be served on: SIRLE DOMINGUEZ | $35.00 | Open | Thor A Garcia |
| Oct 8, 2021 | Deposition | 1.0 | $327.75 | HOLD NOTES: Kosmas Kalas, 1pm C/R: Villagio of Seagrass Inc | $327.75 | Open | Thor A Garcia |
| Oct 4, 2021 | Transcripts | 1.0 | $700.40 | ORIGINAL TRANSCRIPT OF: Thomas Billante | $700.40 | Open | Thor A Garcia |
| Oct 4, 2021 | Deposition | 1.0 | $218.50 | DEPOSITORY DOCUMENTS: Thomas Billante | $218.50 | Open | Thor A Garcia |
| Aug 26, 2021 | Interpreting | 1.0 | $220.00 | Fiorella Warger | $220.00 | Open | Thor A Garcia |
| Jun 11, 2021 | Service of Process on Defendant(s) | 1.0 | $35.00 | To be served on: KOSMAS KALAS | $35.00 | Open | Thor A Garcia |
| May 21, 2021 | Service of Process on Defendant(s) | 1.0 | $35.00 | To be served on: VILLAGIO OF SAWGRASS INC C/O KOMAS KALAS | $35.00 | Open | Thor A Garcia |
| May 21, 2021 | Service of Process on Defendant(s) | 1.0 | $35.00 | To be served on: THOMAS BILLANTE | $35.00 | Open | Thor A Garcia |
| Apr 21, 2021 | Flat fee for copying and postage per retainer agreement | 1.0 | $100.00 | | $100.00 | Open | Aron Smukler |
| Apr 21, 2021 | File Complaint & Summonses | 1.0 | $402.00 | | $402.00 | Open | Aron Smukler |



# Reyes, Jaime v. VIllagio (TL)
21F-TL-2626(Ovadia- ref to R&R DO NOT SIGN GEN REL HAS WC CASE)

Case details generated 02/09/2023

Date Range: All time ▾

**Add Time Entry**

| Billable vs total | Invoiced vs total | Total amount and hours recorded |
|---|---|---|
| **$51,346.25** | **$0.00** | **$53,621.25** |
| 170.9 hour(s) | 0 hour(s) | 201.4 hour(s) |

Text Size ⊖ ⊕

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|---|---|---|---|---|---|---|---|
| Feb 9, 2023 | ● settlement | 3.10 | Continue to confer with Plaintiff and Defendant's Counsel regarding settlement of Plaintiff's claims; settle case; draft and confer regarding settlement agreement and motion to approve FLSA settlement and to dismiss case with prejudice. | $400.00/hr | $1,240.00 | Open | Tanesha Blye |
| Feb 9, 2023 | ● TRIAL PREP | 1.20 | Review deposition transcripts to prepare for trial. | $400.00/hr | $480.00 | Open | Tanesha Blye |
| Feb 9, 2023 | upload docs | 0.05 | Voir Dire Instr | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 9, 2023 | ● Helping | 1.30 | Helping Attorney Blye on the settlement documents. Draft the Motion to dismiss. Daft the Notice of Settlement. Sent to Defendants our firm W-9. Call the client to verify his Injury case has been closed. Call the Worker compensation attorney to verify that the case has been closed. Sent an email to the worker's compensation attorney to thank him to for getting my call. | $75.00/hr | $97.50 | Open | Leslie Martinez |
| Feb 9, 2023 | Administrative | 0.60 | Time entry review and update | $75.00/hr | $45.00 | Open | Ursula Lanfranco |
| Feb 8, 2023 | ● Negotiate Possible Settlement Amount | 0.50 | confer with Plaintiff regarding value of claims; confer with Defendant's Counsel ("OC") regarding possible settlement. | $400.00/hr | $200.00 | Open | Tanesha Blye |
| Feb 8, 2023 | ● TRIAL PREP | 3.10 | Review all time and pay records to prepare for trial; analyze same. | $400.00/hr | $1,240.00 | Open | Tanesha Blye |
| Feb 8, 2023 | ● TRIAL PREP | 1.80 | Review file to prepare for trial; draft, finalize and file proposed voir dire questions per court order. | $400.00/hr | $720.00 | Open | Tanesha Blye |
| Feb 8, 2023 | ● Call | 0.10 | Call back the client set a meeting with the attorney at 6 | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Feb 8, 2023 | ● Call | 0.05 | Trying to call the client again. No answer. | $75.00/hr | $3.75 | Open | Leslie Martinez |
| Feb 8, 2023 | ● Call | 0.20 | Call with the client's new WC attorney. They though I we were her old WC attorney. | $75.00/hr | $15.00 | Open | Leslie Martinez |
| Feb 8, 2023 | ● Upload and file | 0.30 | uploading and filing the Voie question for trial. | $75.00/hr | $22.50 | Open | Leslie Martinez |
| Feb 8, 2023 | ● Draft | 0.35 | Drafting the Vior Deri for the attorney. | $75.00/hr | $26.25 | Open | Leslie Martinez |
| Feb 8, 2023 | Case Review | 0.15 | Upload Order Review case Update chart Add deadline | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Feb 8, 2023 | ● Receive, review and respond | 0.20 | to Defendant's settlement officer; TC with OC regarding same. | $400.00/hr | $80.00 | Open | Tanesha Blye |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Feb 7, 2023 | ● Negotiate Possible Settlement Amount | 0.20 | Respond to Defendant's offer to settle ($15,000). | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Feb 7, 2023 | ● Hearing | 0.20 | Attend calendar call. | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Feb 7, 2023 | ● Hearing Preparation | 0.60 | Continue to review file to prepare for calendar call. | $400.00/hr | $240.00 | Open | Tanesha Blye |
| Feb 7, 2023 | ● Negotiate Possible Settlement Amount | 0.20 | TC with OC regarding possible settlement. | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Feb 6, 2023 | ● Review file and strategize | 1.40 | draft settlement demand to defendants; prepare for calendar call. | $400.00/hr | $560.00 | Open | Tanesha Blye |
| Feb 6, 2023 | ● Negotiate Possible Settlement Amount | 0.40 | 2-6-2023 Settlement Demand; Review file. | $400.00/hr | $160.00 | Open | Tanesha Blye |
| Feb 6, 2023 | ● Helping | 0.50 | Gathering the documents for the attorney for her calendar call tomorrow | $75.00/hr | $37.50 | Open | Leslie Martinez |
| Feb 2, 2023 | ● email | 0.10 | Informing the mediators that we don't need their services anymore. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Feb 2, 2023 | ● Mediation | 0.90 | Responding to all the emails from the mediator. Calling the client to get his available dates. Sending an email to the client to call me. The client called me back. Call with Attorney Blye on the case. | $75.00/hr | $67.50 | Open | Leslie Martinez |
| Feb 2, 2023 | ● TC | 0.30 | with OC; strategize; discuss possible 2nd mediation. | $400.00/hr | $120.00 | Open | Tanesha Blye |
| Feb 2, 2023 | ● email | 0.35 | Sending an email to all the mediators to check who is available on the dates we provided for mediation. | $75.00/hr | $26.25 | Open | Leslie Martinez |
| Feb 1, 2023 | upload docs | 0.10 | Notices Add to calendar | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jan 31, 2023 | ● Review file and strategize | 0.40 | Review file and send email to OC requesting 2nd mediation. | $400.00/hr | $160.00 | Open | Tanesha Blye |
| Jan 31, 2023 | ● draft and send | 0.50 | Drafting the subpoena and sending it to the attorney. | $75.00/hr | $37.50 | Open | Leslie Martinez |
| Jan 18, 2023 | ● Call | 0.45 | Call with the client to go over the settlement questions. | $75.00/hr | $33.75 | Open | Leslie Martinez |
| Jan 17, 2023 | ● Text | 0.10 | Sent a text to the client to set a meeting for tomorrow. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Jan 16, 2023 | ● Receive, Review and Docket | 0.20 | email form Paul Kogan, attorney; discuss potential settlement with co-counsel Tanesha Blye. | $400.00/hr | $80.00 | Open | R. Martin Saenz |
| Dec 2, 2022 | upload docs | 0.05 | Order | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Dec 2, 2022 | upload docs | 0.30 | Trial Order | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Dec 2, 2022 | ● Administrative | 0.10 | Draft Lt | $75.00/hr | $7.50 | Open | Daniella Jimenez |
| Dec 1, 2022 | ● Receive, Review and Docket | 0.05 | ORDER SETTING CIVIL TRIAL DATE. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Dec 1, 2022 | ● Calendar | 0.10 | Adding trial dates to the calendar. | $75.00/hr | $7.50 | Open | Leslie Martinez |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|---|---|---|---|---|---|---|---|
| Dec 1, 2022 | ● Receive, Review and Docket | 0.05 | PAPERLESS Order Cancelling Status Conference previously set for December 1, 2022. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Nov 30, 2022 | ● upload | 0.10 | Uploading the Notice of appearance. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Nov 30, 2022 | ● Review | 0.70 | Getting document for the attorney for the haring, Calling. | $75.00/hr | $52.50 | Open | Leslie Martinez |
| Nov 22, 2022 | ● Call | 0.10 | Call with client about the upcoming hearing. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Nov 4, 2022 | ● Call | 0.10 | Calling the client back to confirm with him about his trial not going forward next week. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Nov 1, 2022 | ● draft and send | 0.25 | Revising the letter once more. Creating envelope and mailing it out. | $75.00/hr | $18.75 | Open | Leslie Martinez |
| Nov 1, 2022 | ● Draft | 0.15 | revising the letter to send to the client. | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Nov 1, 2022 | Call with Client | 0.15 | Client called to ask about trial | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Nov 1, 2022 | ● draft and send | 0.50 | Revising the letter that Daniela sent. I teached Daniela how to draft a letter. Sent the letter to the attorney for her review. | $75.00/hr | $37.50 | Open | Leslie Martinez |
| Nov 1, 2022 | ● Administrative | 0.10 | Draft Lt | $75.00/hr | $7.50 | Open | Daniella Jimenez |
| Nov 1, 2022 | ● Review | 0.35 | Sending Daniela instruction on letter for the client. Adding the deadline to the calendar on the judges order. | $75.00/hr | $26.25 | Open | Leslie Martinez |
| Nov 1, 2022 | upload docs | 0.15 | Orders | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Oct 31, 2022 | ● Hearing | 2.50 | Attend emergency hearing on Plaintiff's Motion to Disqualify Adi Amit, PA. | $400.00/hr | $1,000.00 | Open | Tanesha Blye |
| Oct 31, 2022 | ● Review | 0.10 | Review invoices and expenses. | $75.00/hr | $7.50 | Open | Thor A Garcia |
| Oct 31, 2022 | ● Calendar | 0.05 | Adding deadline to the calendar when defendants need to get a new counsel. | $75.00/hr | $3.75 | Open | Leslie Martinez |
| Oct 30, 2022 | ● Hearing Preparation | 1.90 | Review file and prepare for hearing on Plaintiff's Motion to Disqualify Adi Amit, PA due to Conflict of Interest. | $400.00/hr | $760.00 | Open | Tanesha Blye |
| Oct 28, 2022 | ● Preparation for Hearing | 1.55 | Searching for Case Law on our motion to disqualify Defendants. Preparing the binder for Monday's Hearing. | $75.00/hr | $116.25 | Open | Leslie Martinez |
| Oct 28, 2022 | ● upload | 0.15 | Upload invoice and record expense. | $75.00/hr | $11.25 | Open | Thor A Garcia |
| Oct 27, 2022 | ● Revise and Finalize | 1.10 | Motion to Disqualify Adi Amit's law firm. | $400.00/hr | $440.00 | Open | Tanesha Blye |
| Oct 27, 2022 | upload docs | 0.20 | Notice Order | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Oct 27, 2022 | ● Draft & File | 1.45 | Revising the Motion to Disqualify Defendants. Putting together all the exhibit to be file. Filing the motion and exhibits. | $75.00/hr | $108.75 | Open | Leslie Martinez |
| Oct 27, 2022 | upload docs | 0.20 | Notice Add to calendar | $75.00/hr | $15.00 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|---|---|---|---|---|---|---|---|
| Oct 27, 2022 | Calendar | 0.15 | Review calendar deadlines and events. Send a reminder to attorneys | $75.00/hr | $11.25 | Open | Ana Turcios |
| Oct 27, 2022 | ● draft and send | 1.25 | Drafting the affidavit for the attorney to review and clear for the client signature, also getting the motion exhibit together. | $75.00/hr | $93.75 | Open | Leslie Martinez |
| Oct 26, 2022 | ● Draft | 0.10 | Uploading and revising the motion for the attorney.Gathering the exhibit together. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Oct 26, 2022 | Call with Client | 0.05 | Client called to discuss trial | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Oct 26, 2022 | ● upload docs | 0.05 | Notice | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Oct 26, 2022 | ● Trial | 0.10 | Printing the trial order for the attorney | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Oct 24, 2022 | Calendar | 0.10 | Review calendar and deadlines. | $75.00/hr | $7.50 | Open | Ana Turcios |
| Oct 24, 2022 | ● Trial | 5.25 | Putting together the trial box and attorney folder. | $75.00/hr | $393.75 | Open | Leslie Martinez |
| Oct 24, 2022 | upload docs | 0.15 | Notice | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Oct 24, 2022 | ● Receive, Review and Docket | 0.05 | notice of resolved conflict. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Oct 24, 2022 | upload docs | 0.10 | Depo transcripts | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Oct 21, 2022 | ● upload docs | 0.25 | Notice And update chart | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Oct 21, 2022 | ● upload | 0.10 | Upload invoice and record expense. | $75.00/hr | $7.50 | Open | Thor A Garcia |
| Oct 21, 2022 | ● Transcripts | 0.15 | Trying to open the transcripts. I am not able to open the transcripts link. Emailing US legal to get a new link | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Oct 20, 2022 | ● upload | 0.25 | Upload documents and record expenses. | $75.00/hr | $18.75 | Open | Thor A Garcia |
| Oct 20, 2022 | ● upload | 0.10 | Uploading the transcripts | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Oct 19, 2022 | ● Strategize | 0.20 | Review case for Value & Strategize litigation | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Oct 19, 2022 | ● Prepare | 0.15 | Trial box Starting to prepare the box for the trial. | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Oct 19, 2022 | ● Reaserch | 0.55 | Research on the companies we need subpoena the records. | $75.00/hr | $41.25 | Open | Leslie Martinez |
| Oct 18, 2022 | upload docs | 0.15 | Depo trans | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Oct 17, 2022 | ● Pre-Trial Conference | 1.75 | Call client, call with TWB, review file, file documents in PACER re: pre trial conference. | $400.00/hr | $700.00 | Open | Juliana Cortes |
| Oct 17, 2022 | ● Hearing | 3.10 | Attend pretrial hearing. | $400.00/hr | $1,240.00 | Open | Tanesha Blye |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Oct 17, 2022 | ● Helping | 1.75 | Drafting the Joint Exhibit list for the pretrial conference.Calling for an interpreter to appear at the courthouse because our interpreter canceled. Calling the court to check in to see if they have an interpreter. Printing the Joint exhibit list for tanesha. | $75.00/hr | $131.25 | Open | Leslie Martinez |
| Oct 17, 2022 | upload docs | 0.25 | Jury Inst Minutes | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Oct 17, 2022 | Call | 0.40 | Call the Judge's chambers to ask about the pretrial conference. | $75.00/hr | $30.00 | Open | Ana Turcios |
| Oct 17, 2022 | Hearing Preparation | 0.55 | Assist in setting up trial exhibits and interpreter | $75.00/hr | $41.25 | Open | Ursula Lanfranco |
| Oct 16, 2022 | ● Hearing Preparation | 1.30 | Review file to prepare for pretrial conference; conference with client. | $400.00/hr | $520.00 | Open | Tanesha Blye |
| Oct 14, 2022 | ● Call | 0.10 | Calling Opposing counsel for Tanesha. I left a message with the assistant. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Oct 14, 2022 | ● Deposition | 0.10 | Calculating the transcripts for Attorney Blye. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Oct 13, 2022 | Call with Client | 0.15 | Client called to ask about trial date | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Oct 13, 2022 | ● upload | 0.15 | Uploading the Transcripts. | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Oct 13, 2022 | Correspondence | 0.25 | Do letter to client advising trial Envelope Scan upload send | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Oct 13, 2022 | ● Administrative | 0.05 | Draft Lt | $75.00/hr | $3.75 | Open | Daniella Jimenez |
| Oct 12, 2022 | Calendar deadlines | 0.65 | Upload order Train Thor Add deadlines | $75.00/hr | $48.75 | Open | Ursula Lanfranco |
| Oct 12, 2022 | ● task | 0.20 | Following up with the attorney to get the right information on the subpoena. | $75.00/hr | $15.00 | Open | Leslie Martinez |
| Oct 7, 2022 | Case Review | 0.20 | Strategize on cases. | $75.00/hr | $15.00 | Open | Ana Turcios |
| Oct 7, 2022 | ● Case Status Report | 0.20 | Strategize on cases. | $400.00/hr | $80.00 | Open | Juliana Cortes |
| Oct 7, 2022 | ● Receive, Review and Docket | 0.05 | NOTICE by Thomas Billante, Kosmas Kalas, Villagio of Sawgrass Inc. of trial conflicts. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Oct 7, 2022 | ● upload | 0.40 | Responding to Ursula's email about the transcripts quote. Uploading the order confirmation on the transcripts, and I am uploading the quote. | $75.00/hr | $30.00 | Open | Leslie Martinez |
| Oct 7, 2022 | ● Receive, Review and Docket | 0.10 | PAPERLESS ORDER granting [35] Motion in Limine. | $400.00/hr | $40.00 | Open | R. Martin Saenz |
| Oct 7, 2022 | ● Receive, Review and Docket | 0.05 | PAPERLESS ORDER granting [37] Motion in Limine. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Oct 7, 2022 | ● Receive, Review and Docket | 0.05 | PAPERLESS ORDER granting [44] Motion for Leave to File Response to Motion in Limine. | $400.00/hr | $20.00 | Open | R. Martin Saenz |
| Oct 6, 2022 | ● draft and send | 0.50 | Drafting the motion to strike ECF 44 and the proposed order. I email it to Juliana for approval to file. | $75.00/hr | $37.50 | Open | Leslie Martinez |
| Oct 5, 2022 | Review | 0.05 | Uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Oct 5, 2022 | ● Administrative | 0.05 | Uploading Docs | $75.00/hr | $3.75 | Open | Daniella Jimenez |
| Oct 5, 2022 | ● email | 0.15 | Emailing US legal about the transcript and asking for an estimated time. | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Oct 4, 2022 | ● upload | 0.25 | Uploading the pretrial documents. | $75.00/hr | $18.75 | Open | Leslie Martinez |
| Sep 30, 2022 | Calendar deadlines | 0.10 | Satisfy deadlines | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Sep 30, 2022 | ● Call | 0.05 | Called back the client. He just wanted to know his trial date. | $75.00/hr | $3.75 | Open | Leslie Martinez |
| Sep 29, 2022 | ● Research and Draft | 4.50 | Research and draft Reply in Support of Plaintiff's Motion in Limine and filing. | $400.00/hr | $1,800.00 | Open | Juliana Cortes |
| Sep 29, 2022 | ● email | 0.10 | Receive, and review email. | $400.00/hr | $40.00 | Open | Juliana Cortes |
| Sep 29, 2022 | ● email | 0.10 | Receive, and review email. | $400.00/hr | $40.00 | Open | Juliana Cortes |
| Sep 29, 2022 | ● Analyze and Strategize case | 0.20 | Review case file and strategize next steps. | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Sep 29, 2022 | ● Review and Revise | 0.80 | Reply to PL's Motion in Limine | $400.00/hr | $320.00 | Open | Tanesha Blye |
| Sep 29, 2022 | upload docs | 0.10 | Response to mtn in limine | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Sep 28, 2022 | ● Review and Draft | 3.50 | Review, Research, and Draft Reply in Support of Plaintiff's motion in limine. | $400.00/hr | $1,400.00 | Open | Juliana Cortes |
| Sep 28, 2022 | ● email | 0.10 | Receive, and review email. | $400.00/hr | $40.00 | Open | Juliana Cortes |
| Sep 28, 2022 | ● Review, Research, and Draft | 1.25 | Review and draft Motion in limine, motion for leave, proposed order, shepardized. | $400.00/hr | $500.00 | Open | Juliana Cortes |
| Sep 28, 2022 | ● Upload and file | 0.15 | Uploading and filing the plaintiff respond to defendants motion to limine | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Sep 28, 2022 | upload docs | 0.20 | Orders Add deadlines | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Sep 28, 2022 | Case Review | 0.10 | Update chart Create tasks | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Sep 28, 2022 | ● email | 0.15 | Responding to Attorney Juliana's email on the filing of the respond to defendant's motion to limine | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Sep 28, 2022 | Case Review | 0.20 | | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Sep 28, 2022 | File | 1.70 | Review case Update chart Review calendar Add contacts Fix folders and files | $75.00/hr | $127.50 | Open | Ursula Lanfranco |
| Sep 28, 2022 | upload docs | 0.25 | Mtn to respond to D Mtn in limine Update tasks | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Sep 28, 2022 | ● Draft & File | 0.75 | Uploading and revision the PLAINTIFF'S UNOPPOSED MOTION FOR LEAVE TO RESPOND TO DEFENDANTS' MOTION IN LIMINE. Uploading the motion with the exhibit. Emailing the proposed order for the motion to the judge. | $75.00/hr | $56.25 | Open | Leslie Martinez |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Sep 26, 2022 | ● Draft | 0.50 | Drafting the Motion to respond to D's Motion to Limine. | $75.00/hr | $37.50 | Open | Leslie Martinez |
| Sep 26, 2022 | ● Draft | 1.30 | Draft response to Defendants' Motion in Limine. | $400.00/hr | $520.00 | Open | Tanesha Blye |
| Sep 26, 2022 | ● Draft | 1.00 | Draft Motion for Leave to Respond to Defendants' Motion in Limine and proposed order. | $400.00/hr | $400.00 | Open | Juliana Cortes |
| Sep 26, 2022 | ● Email Exchange | 0.20 | Email exchange with OC re: request for motion for leave to respond to motion in limine. | $400.00/hr | $80.00 | Open | Juliana Cortes |
| Sep 26, 2022 | Call with Client | 0.05 | Client called to provide witness | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 26, 2022 | upload docs | 0.45 | Pretrial stip Orders Motions | $75.00/hr | $33.75 | Open | Ursula Lanfranco |
| Sep 26, 2022 | Calendar | 0.15 | Review the response to the Motion to Dismiss due Friday, Sep 23, along with Juliana. | $75.00/hr | $11.25 | Open | Ana Turcios |
| Sep 25, 2022 | ● FInalize and FIle | 1.20 | Joint Pretrial Stipulation, Jury Instructions, Verdict Forms, Witness Lists and Exhibit Lists. | $400.00/hr | $480.00 | Open | Tanesha Blye |
| Sep 23, 2022 | ● Draft, Strategize, Analyze, and Prepare | 4.20 | Revise joint pretrial stipulation, witness lists, exhibit list, verdict form, jury instructions; review and formulate objections to Defendant's exhibit list; strategize with co-counsel RMS regarding Plaintiff's draft documents. | $400.00/hr | $1,680.00 | Open | Tanesha Blye |
| Sep 23, 2022 | ● confer | 0.40 | Confer with opposing counsel regarding pretrial documents and deadline to file same. | $400.00/hr | $160.00 | Open | Tanesha Blye |
| Sep 23, 2022 | ● Review File | 1.30 | to prepare to draft Plaintiff witness and exhibit lists and revise joint pretrial stipulation, jury instructions and verdict form. | $400.00/hr | $520.00 | Open | Tanesha Blye |
| Sep 23, 2022 | ● Draft & File | 0.50 | Joint Motion for 2nd Brief Enlargement of Time to File pretrial documents, until Monday, 9-26-22. | $400.00/hr | $200.00 | Open | Tanesha Blye |
| Sep 23, 2022 | ● File and Send | 0.65 | Fixing the order and the motion per Attorney Blye's instructions. Filing the motion and the order | $75.00/hr | $48.75 | Open | Leslie Martinez |
| Sep 23, 2022 | ● upload | 0.20 | Uploading the new version of the Plaintiff's Witness list, Plaintiff's Exhibit list, Plaintiff's Verdict form, Joint Proposed jury instructions, and the pretrial stips. | $75.00/hr | $15.00 | Open | Leslie Martinez |
| Sep 23, 2022 | ● Research | 3.50 | Research re: no tip credit if FLSA is violated, individual employer. | $400.00/hr | $1,400.00 | Open | Juliana Cortes |
| Sep 23, 2022 | Draft and File | 0.60 | Statement of Claim. Send an email to OC. Email the client payroll excel sheet. | $75.00/hr | $45.00 | Open | Ana Turcios |
| Sep 23, 2022 | ● Call | 0.90 | starting to call the witness on the list for trial. Calling Attorney Blye to let her know about the witness and who did not answer. | $75.00/hr | $67.50 | Open | Leslie Martinez |
| Sep 23, 2022 | ● Review | 1.10 | witness list and exhibit list; discuss trial strategy re: subpoena duces tecum for trial and deposition of third party witnesses. | $400.00/hr | $440.00 | Open | R. Martin Saenz |
| Sep 23, 2022 | ● Draft | 0.35 | In a call with Attorney Blye talking about the Excel document, Creating the document. Sending the document to Attorney Blye. | $75.00/hr | $26.25 | Open | Leslie Martinez |
| Sep 22, 2022 | Calendar | 0.15 | Review deadlines Update tasks | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Sep 22, 2022 | Calendar deadlines | 0.10 | Add deadline to respond to D respond to Mtn in Limine | $75.00/hr | $7.50 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Sep 20, 2022 | Case Review | 0.30 | Uploading the Defendants trial documents to the case. Printing the documents for Attorney Blye. | $75.00/hr | $22.50 | Open | Leslie Martinez |
| Sep 20, 2022 | Trial | 0.40 | Drafting the witness list for trial. Sent the draft to Attorney Blye. Looking for the Defendants document of the closing in the chart. | $75.00/hr | $30.00 | Open | Leslie Martinez |
| Sep 20, 2022 | Review | 0.05 | Uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 20, 2022 | Review | 0.05 | uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 20, 2022 | Case Review | 0.10 | Moving some order from the motion folder to the order folder. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Sep 20, 2022 | Administrative | 0.05 | Uploading Docs | $75.00/hr | $3.75 | Open | Daniella Jimenez |
| Sep 19, 2022 | Review and File | 0.50 | Review and file Motion for enlargement of time. | $400.00/hr | $200.00 | Open | Juliana Cortes |
| Sep 19, 2022 | Draft | 0.25 | Drafting a motion for an extension of time and an order for today's deadline. Sent to Attorney Blye. | $75.00/hr | $18.75 | Open | Leslie Martinez |
| Sep 12, 2022 | upload docs | 0.05 | Order denying Motion to Compel | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 12, 2022 | upload docs | 0.05 | Motion in limine | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 12, 2022 | Receive, Review and Docket | 0.40 | Defendants' motions in limine. | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| Sep 9, 2022 | File and Send | 0.50 | Motion in Limine. Send proposed order granting Motion to Judge. | $75.00/hr | $37.50 | Open | Ana Turcios |
| Sep 9, 2022 | Finalize & Send | 0.50 | Finalize Motion in Limine and draft proposed order. | $400.00/hr | $200.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Research and Draft | 2.00 | Research re: handwritten notes on evidence is hearsay, lack authenticity, lack foundation, and improper predicate. Finalized draft of Motion in Limine. | $400.00/hr | $800.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Review File | 0.10 | Review file re: verify imposed deadlines. | $400.00/hr | $40.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Review and Amend | 0.50 | Review and amend Motion in Limine per TWB suggestions. | $400.00/hr | $200.00 | Open | Juliana Cortes |
| Sep 9, 2022 | email | 0.30 | Email exchange with OC re: conferral for Motion in Limine. | $400.00/hr | $120.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Strategize, Review, and Confer | 1.55 | Review file in preparation for satisfying court order to file pretrial motions; revise motion in limine. | $400.00/hr | $620.00 | Open | Tanesha Blye |
| Sep 9, 2022 | email | 0.25 | Email to OC re: confer regarding the Motion in Limine. | $400.00/hr | $100.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Review and Summarize | 1.25 | Review Motion in Limine and summarize the most important cases. | $400.00/hr | $500.00 | Open | Juliana Cortes |
| Sep 9, 2022 | Meeting | 0.30 | Meeting with TWB - re: Motion in Limine. | $400.00/hr | $120.00 | Open | Juliana Cortes |
| Sep 9, 2022 | TC with client | 0.20 | TC with client re: OT hours he worked and other employees that could vouch for him. | $400.00/hr | $80.00 | Open | Juliana Cortes |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Sep 9, 2022 | Review | 0.20 | Folders and files | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Sep 9, 2022 | ● Review and Revise | 0.40 | Plaintiff's Motion in Limine. | $400.00/hr | $160.00 | Open | Tanesha Blye |
| Sep 7, 2022 | Follow up | 0.10 | Reyes,Jaime/Deadline for pretrial motions | $75.00/hr | $7.50 | Open | Ana Turcios |
| Sep 6, 2022 | ● Research and Draft | 4.00 | Research and Draft Motion in Limine re: WC claim and injury insurance claim. | $400.00/hr | $1,600.00 | Open | Juliana Cortes |
| Sep 2, 2022 | ● Draft | 3.00 | Research and draft motion in limine | $400.00/hr | $1,200.00 | Open | Juliana Cortes |
| Sep 2, 2022 | Follow up | 0.10 | task - DRAFT Omnibus Motion in Limine | $75.00/hr | $7.50 | Open | Ana Turcios |
| Aug 26, 2022 | ● Review File | 0.80 | In preparation for deciding whether to file pre-trial motions in compliance with court deadline; determine which pre-trial motions to file. | $400.00/hr | $320.00 | Open | Tanesha Blye |
| Aug 26, 2022 | ● Confer and Review | 0.20 | Confer with OC regarding emails and telephone calls pertaining to Defendant's intent to file motion for extension of time to file pretrial motions. | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Aug 24, 2022 | Case Review | 0.10 | Review tasks | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 22, 2022 | Deadline | 0.10 | f/u Reyes,Jaime/Deadline for pretrial motions | $75.00/hr | $7.50 | Open | Ana Turcios |
| Aug 18, 2022 | ● Strategize | 0.10 | Review Case Tasks; strategize. | $400.00/hr | $40.00 | Open | Tanesha Blye |
| Aug 17, 2022 | Calendar deadlines | 0.10 | Update calendar | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 11, 2022 | task | 0.05 | f/u Aron - amend statement of claim and answers to rogs. | $75.00/hr | $3.75 | Open | Ana Turcios |
| Aug 9, 2022 | Case Review | 0.30 | Update chart | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Aug 2, 2022 | upload docs | 0.10 | 2022-08-02 Ms. Faublack's Excell Payroll Reports | $75.00/hr | $7.50 | Open | Ana Turcios |
| Aug 1, 2022 | ● Draft | 0.25 | plaintiff's amended statement of claim | $275.00/hr | $68.75 | Open | Aron Smukler |
| Jul 28, 2022 | Deadline | 0.05 | f/u | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jul 27, 2022 | Deadline | 0.10 | f/u w/Aron Reyes,Jaime/Deadline for Dispositive motions, including summary judgment and Daubert (AS) | $75.00/hr | $7.50 | Open | Ana Turcios |
| Jul 25, 2022 | Case Status Report | 0.30 | Update chart Create workflows | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Jul 21, 2022 | ● Review, Strategize, and Confer | 0.05 | review case status, strategize regarding case, and confer regarding status and strategy | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jul 18, 2022 | task | 0.05 | Review, manage, update | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jul 13, 2022 | Deadline | 0.05 | f/u Reyes,Jaime/Deadline for Discovery due tomorrow. | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jul 13, 2022 | Calendar | 0.10 | Review calendar deadlines | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jul 12, 2022 | task | 0.10 | Review pending tasks | $75.00/hr | $7.50 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Jul 6, 2022 | ● Review and Confer | 0.10 | review correspondence from OC and confer with OC regarding defendants' rule 26 initial disclosures | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jul 1, 2022 | Review | 0.05 | Review uploads and make sure in the correct folder. | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jul 1, 2022 | Invoice | 0.10 | Send invoice to be recorded. | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jul 1, 2022 | upload docs | 0.10 | Statement - Neil Flaxman | $75.00/hr | $7.50 | Open | Ana Turcios |
| Jun 30, 2022 | ● Prepare and Attend | 3.20 | mediation conference. | $400.00/hr | $1,280.00 | Open | R. Martin Saenz |
| Jun 30, 2022 | upload docs | 0.05 | FINAL MEDIATION REPORT | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 30, 2022 | ● Receive and Review | 0.05 | FINAL MEDIATION REPORT | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jun 30, 2022 | ● Prepare for, Confer, and Attend | 3.20 | prepare for and attend mediation and confer with co-counsel regarding mediation | $275.00/hr | $880.00 | Open | Aron Smukler |
| Jun 29, 2022 | Coordinate mediation | 0.05 | confirm interpreter for tomorrow's Mediation | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 29, 2022 | ● Prepare for and Confer | 2.50 | prepare for mediation and confer with client | $275.00/hr | $687.50 | Open | Aron Smukler |
| Jun 28, 2022 | Review | 0.20 | Review uploads make sure documents are in the correct folder. | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Jun 28, 2022 | Case Review | 0.25 | review if deadlines have been met follow ups | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Jun 27, 2022 | Follow up | 0.05 | w/Aron to submit mediation summary | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 27, 2022 | ● Receive and Review | 0.05 | correspondence re mediation and interpreter | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jun 27, 2022 | Coordinate mediation | 0.15 | Send reminders to the interpreter and client | $75.00/hr | $11.25 | Open | Ana Turcios |
| Jun 27, 2022 | upload docs | 0.05 | WITNESS LIST | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 24, 2022 | ● Review and Confer | 0.10 | review Defendants' witness list and confer re Defendants' witness list | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jun 24, 2022 | email | 0.05 | Aron about client's witnesses | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 24, 2022 | ● Call | 0.10 | Call with the client. He was asking for a phone number he could text us. | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Jun 24, 2022 | ● Review, Draft, and Confer | 0.60 | review order requiring witness list and documents produced, draft witness list, and confer with client and OC | $275.00/hr | $165.00 | Open | Aron Smukler |
| Jun 24, 2022 | Call | 0.15 | Michael Powers | $75.00/hr | $11.25 | Open | Ana Turcios |
| Jun 24, 2022 | ● Review and Confer | 0.10 | review correspondence from OC and confer re document production | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jun 22, 2022 | ● Receive and Review | 0.05 | correspondence re mediation | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jun 22, 2022 | ● Review and Confer | 0.10 | review defendants' amended R26 initial disclosures and confer with OC and clerk | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jun 22, 2022 | Follow up | 0.05 | interpreter for Mediation | $75.00/hr | $3.75 | Open | Ana Turcios |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|---|---|---|---|---|---|---|---|
| Jun 22, 2022 | Case Status Report | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jun 22, 2022 | Case Status Report | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jun 22, 2022 | upload docs | 0.05 | | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 22, 2022 | Review Calendar | 0.05 | | $75.00/hr | $3.75 | Open | Ana Turcios |
| Jun 14, 2022 | Coordinate mediation | 0.10 | interpreter | $75.00/hr | $7.50 | Open | Ana Turcios |
| Jun 14, 2022 | ● Review and Confer | 0.15 | review correspondence from clerk and mediator re mediation and interpreter and confer re meeting with client | $275.00/hr | $41.25 | Open | Aron Smukler |
| Jun 13, 2022 | Mediation | 0.15 | Send/Add Zoom details | $75.00/hr | $11.25 | Open | Ana Turcios |
| Jun 3, 2022 | Case Review | 0.15 | | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jun 3, 2022 | ● Strategize and Confer | 0.10 | strategize re status and confer with clerk | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jun 2, 2022 | ● upload docs | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jun 1, 2022 | ● Review and Confer | 0.10 | review trial order and confer with co-cousnel | $275.00/hr | $27.50 | Open | Aron Smukler |
| May 31, 2022 | ● Receive and Review | 0.15 | defendants' supplemental document production and correspondence | $275.00/hr | $41.25 | Open | Aron Smukler |
| May 31, 2022 | ● Review and Research | 0.15 | defendants' response to motion to compel | $275.00/hr | $41.25 | Open | Aron Smukler |
| May 25, 2022 | Case Review | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| May 25, 2022 | Calendar deadlines | 0.10 | | $75.00/hr | $7.50 | Open | Ana Turcios |
| May 25, 2022 | ● Receive and Review | 0.05 | PAPERLESS ORDER granting [27] Motion for Extension of Time to File Response | $275.00/hr | $13.75 | Open | Aron Smukler |
| May 25, 2022 | ● Confer and Research | 0.80 | confer and strategize with co-counsel re status, discovery, and mediation, and research pending issues | $275.00/hr | $220.00 | Open | Aron Smukler |
| May 25, 2022 | ● Conference With Client re- | 2.30 | document provided by defendants; discuss winning trial strategy with lead counsel. | $400.00/hr | $920.00 | Open | R. Martin Saenz |
| May 25, 2022 | ● Review and Prepare | 0.35 | review time records and prepare for conference with client | $275.00/hr | $96.25 | Open | Aron Smukler |
| May 25, 2022 | Call with Client | 0.05 | | $75.00/hr | $3.75 | Open | Ana Turcios |
| May 25, 2022 | Conference | 0.30 | print and set for conf | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| May 24, 2022 | ● Receive and Review | 0.05 | Unopposed MOTION for Extension of Time | $275.00/hr | $13.75 | Open | Aron Smukler |
| May 24, 2022 | Review | 0.05 | calendar | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 23, 2022 | Call with Client | 0.40 | Schedule meeting with Martin and Aron | $75.00/hr | $30.00 | Open | Ana Turcios |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| May 23, 2022 | Call | 0.05 | with oc | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 23, 2022 | ● Review and Confer | 0.10 | review correspondence re discovery and confer with co-counsel | $275.00/hr | $27.50 | Open | Aron Smukler |
| May 23, 2022 | ● Review File | 2.50 | prepare for and attend deposition of Lily Linares Faublack. | $400.00/hr | $1,000.00 | Open | R. Martin Saenz |
| May 23, 2022 | ● Strategize and Confer | 0.15 | with co-counsel re discovery | $275.00/hr | $41.25 | Open | Aron Smukler |
| May 22, 2022 | ● Review | 0.60 | Defendant's production of documents in preparation for deposition. | $400.00/hr | $240.00 | Open | R. Martin Saenz |
| May 20, 2022 | ● Review and Confer | 0.10 | review correspondence re deposition and confer with co-counsel | $275.00/hr | $27.50 | Open | Aron Smukler |
| May 19, 2022 | Deposition | 0.15 | cancel | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| May 19, 2022 | ● Receive and Review | 0.05 | acknowledgment of scheduling court reporter | $275.00/hr | $13.75 | Open | Aron Smukler |
| May 19, 2022 | ● Review, Revise, and Confer | 0.20 | review correspondence from UL & OC re depositions, revise notice of cancellation of deposition, and confer with UL | $275.00/hr | $55.00 | Open | Aron Smukler |
| May 19, 2022 | Deposition | 0.20 | reconfirm review | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| May 18, 2022 | ● Receive and Review | 0.05 | correspondence re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| May 16, 2022 | Conference | 0.05 | calendar | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 16, 2022 | Calendar | 0.10 | appointment | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| May 16, 2022 | ● confer | 0.10 | with client and UL re client's deposition | $275.00/hr | $27.50 | Open | Aron Smukler |
| May 13, 2022 | ● Receive and Review | 0.05 | correspondence from OC re mediation | $275.00/hr | $13.75 | Open | Aron Smukler |
| May 12, 2022 | upload docs | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 11, 2022 | ● Review client's file and docket of events to determine status of case and analyze strategy and next step. | 0.40 | | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| May 9, 2022 | Mediation | 0.15 | review scheduling | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| May 9, 2022 | ● Review and Confer | 0.20 | review ORDER SETTING CIVIL TRIAL DATE, PRETRIAL DEADLINES, AND REFERRAL TO MAGISTRATE and confer with OC re mediator and timing of mediation | $275.00/hr | $55.00 | Open | Aron Smukler |
| May 9, 2022 | ● Review, Research, Draft, and File | 2.00 | review defendant's discovery responses and research/draft/file plaintiff's motion to compel better responses to second request for production of documents | $275.00/hr | $550.00 | Open | Aron Smukler |
| May 3, 2022 | ● confer | 0.05 | re Defendants' discovery responses | $275.00/hr | $13.75 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| May 3, 2022 | task | 0.05 | review | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Apr 29, 2022 | ● Review and Confer | 0.35 | review defendant's discovery responses and correspondence with OC and confer re pending discovery issues | $275.00/hr | $96.25 | Open | Aron Smukler |
| Apr 28, 2022 | Phone Conference | 0.10 | coordinate | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Apr 28, 2022 | ● Confer with OC | 0.05 | re D's discovery responses | $275.00/hr | $13.75 | Open | Aron Smukler |
| Apr 26, 2022 | ● Review and Confer | 0.15 | review correspondence and discovery and confer with OC re responses, documents, and moving to compel | $275.00/hr | $41.25 | Open | Aron Smukler |
| Apr 22, 2022 | ● Strategize and Confer | 0.05 | with co-counsel re discovery | $275.00/hr | $13.75 | Open | Aron Smukler |
| Apr 22, 2022 | ● Confer with OC | 0.05 | re D's deficient discovery responses | $275.00/hr | $13.75 | Open | Aron Smukler |
| Apr 19, 2022 | upload docs | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Apr 19, 2022 | ● Review and Confer | 0.25 | review defendants' responses and objections to RFP and confer with OC & UL | $275.00/hr | $68.75 | Open | Aron Smukler |
| Apr 15, 2022 | Calendar deadlines | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Apr 15, 2022 | ● confer | 0.10 | With AT, UL, and OC re defendants' discovery responses | $275.00/hr | $27.50 | Open | Aron Smukler |
| Apr 11, 2022 | ● Review and Confer | 0.10 | review correspondence re defendants' responses to 2nd RFP and review 2nd RFP and confer with OC & UL | $275.00/hr | $27.50 | Open | Aron Smukler |
| Apr 11, 2022 | Calendar deadlines | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Apr 7, 2022 | task | 0.05 | review | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Apr 5, 2022 | Review | 0.10 | case tasks | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Mar 25, 2022 | ● Review and Confer | 0.35 | review correspondence re witness Alonso Domingo and witness' location and knowledge, and confer with UL re deposition | $275.00/hr | $96.25 | Open | Aron Smukler |
| Mar 23, 2022 | Calendar deadlines | 0.05 | update deadlines | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Mar 23, 2022 | ● Review and Confer | 0.10 | review discovery requests and confer with OC & UL re Ds' responses to RFP | $275.00/hr | $27.50 | Open | Aron Smukler |
| Mar 23, 2022 | Deposition | 0.20 | subpoena finalize | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Mar 22, 2022 | Deposition | 0.05 | follow up | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Mar 22, 2022 | ● Confer with Clerk | 0.05 | UL re deposition of Alonzo | $275.00/hr | $13.75 | Open | Aron Smukler |
| Mar 16, 2022 | ● Receive and Review | 0.05 | correspondence re depositions and witness information | $275.00/hr | $13.75 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Mar 16, 2022 | Deposition | 0.15 | zoom link | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Mar 15, 2022 | ● Review and Confer | 0.15 | review correspondence with OC and notice of taking depositions and confer with UL | $275.00/hr | $41.25 | Open | Aron Smukler |
| Mar 14, 2022 | Deposition | 0.25 | coordinate | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Mar 14, 2022 | Deposition | 0.10 | coordinate | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Mar 11, 2022 | ● confer | 0.05 | with UL re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| Mar 7, 2022 | ● Receive and Review | 0.05 | correspondence re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| Mar 7, 2022 | Deposition | 0.30 | coordinate | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Mar 4, 2022 | ● Review and Confer | 0.10 | review correspondence with OC and confer re depositions of Lili Faublack and Domingo Alonzo | $275.00/hr | $27.50 | Open | Aron Smukler |
| Mar 2, 2022 | Review | 0.05 | case | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 24, 2022 | Deposition | 0.15 | coordinate | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Feb 24, 2022 | Deposition | 0.10 | coordinate | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Feb 24, 2022 | ● Review, Draft, and Confer | 1.00 | review file and notes, draft second request for production of documents, and confer with OC & UL | $275.00/hr | $275.00 | Open | Aron Smukler |
| Feb 23, 2022 | ● Review and Confer | 0.10 | review notes and confer with UL re additional depositions | $275.00/hr | $27.50 | Open | Aron Smukler |
| Feb 23, 2022 | ● Prepare for and Attend | 2.00 | deposition of sire Dominguez | $275.00/hr | $550.00 | Open | Aron Smukler |
| Feb 23, 2022 | ● Prepare for and Attend | 2.50 | deposition of Angelo Papile | $275.00/hr | $687.50 | Open | Aron Smukler |
| Feb 21, 2022 | ● Receive and Review | 0.05 | correspondence re mediation | $275.00/hr | $13.75 | Open | Aron Smukler |
| Feb 21, 2022 | Mediation | 0.50 | finalize notice serve add to calendar do letter do envelope scan upload send | $75.00/hr | $37.50 | Open | Ursula Lanfranco |
| Feb 18, 2022 | ● Review, Revise, and Confer | 0.15 | review correspondence with OC re mediation, revise notice of mediation, and confer with UL | $275.00/hr | $41.25 | Open | Aron Smukler |
| Feb 18, 2022 | Mediation | 0.25 | coordinate do notice | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Feb 17, 2022 | Mediation | 0.15 | coordinate | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Feb 17, 2022 | task | 0.25 | review follow ups | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Feb 11, 2022 | ● Receive and Review | 0.05 | correspondence re deposition | $275.00/hr | $13.75 | Open | Aron Smukler |
| Feb 11, 2022 | Service of Subpoena | 0.10 | upload send | $75.00/hr | $7.50 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Feb 10, 2022 | Review | 0.05 | uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 10, 2022 | ● Receive and Review | 0.05 | notice of appearance | $275.00/hr | $13.75 | Open | Aron Smukler |
| Feb 10, 2022 | ● Review and Confer | 0.10 | review return of service on Sirle Dominguez and confer with UL | $275.00/hr | $27.50 | Open | Aron Smukler |
| Feb 9, 2022 | upload docs | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 3, 2022 | ● Review and Confer | 0.10 | review court's orders and notices and confer re mediaiton | $275.00/hr | $27.50 | Open | Aron Smukler |
| Feb 3, 2022 | Review | 0.10 | tasks | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Feb 1, 2022 | ● Review and Confer | 0.10 | review status of service of subpoena to witness Sirle and confer with RL | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jan 28, 2022 | Call with Client | 0.05 | client called for case status | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jan 25, 2022 | ● Receive and Review | 0.05 | correspondence with RL re service of subpoena on Sirle | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jan 25, 2022 | Subpoena for Records | 0.10 | finalize serve | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jan 24, 2022 | ● Review, Revise, and Confer | 0.20 | review correspondence with OC re depositions, revise subpoena to Sirle Dominguez, and confer w UL re service | $275.00/hr | $55.00 | Open | Aron Smukler |
| Jan 21, 2022 | Deposition | 0.25 | finalize draft subpoena | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Jan 19, 2022 | ● Review and Confer | 0.10 | review court's orders and confer with UL re mediation | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jan 19, 2022 | Case Review | 0.25 | | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Jan 14, 2022 | Deposition | 0.30 | finalize notice add to calendar serve | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Jan 14, 2022 | ● Review, Revise, and Confer | 0.30 | review correspondence with OC re depositions, revise notice and subpoena, and confer with UL | $275.00/hr | $82.50 | Open | Aron Smukler |
| Jan 13, 2022 | Mediation | 0.15 | coordinate | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jan 13, 2022 | ● Review and Confer | 0.10 | review correspondence re mediation and confer with UL | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jan 13, 2022 | ● Strategize | 0.15 | with co-counsel re discovery and enterprise coverage | $275.00/hr | $41.25 | Open | Aron Smukler |
| Jan 13, 2022 | Case Status Report | 0.10 | | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jan 12, 2022 | ● Receive and Review | 0.10 | correspondence re depositions | $275.00/hr | $27.50 | Open | Aron Smukler |
| Jan 12, 2022 | Deposition | 0.15 | prepare notice | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jan 11, 2022 | ● Deposition | 0.15 | deposition - email sent to Ursula | $75.00/hr | $11.25 | Open | Leslie Martinez |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Jan 10, 2022 | Deposition | 0.10 | review | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jan 10, 2022 | ● Calendar | 0.10 | Saving link info to the calendar | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Jan 6, 2022 | ● Receive and Review | 0.05 | correspondence re mediation | $275.00/hr | $13.75 | Open | Aron Smukler |
| Jan 6, 2022 | Mediation | 0.05 | coordinate | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jan 6, 2022 | Case Status Report | 0.15 | | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Dec 30, 2021 | ● Deposition | 0.15 | deposition links - sent confirmation to US legal | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Dec 23, 2021 | ● Receive and Review | 0.05 | correspondence re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| Dec 23, 2021 | ● Deposition | 0.20 | deposition and subpoena - send to Us legal and get the link | $75.00/hr | $15.00 | Open | Leslie Martinez |
| Dec 22, 2021 | ● Revise and Confer | 0.35 | revise notice of taking deposition and subpoena and confer with LM | $275.00/hr | $96.25 | Open | Aron Smukler |
| Dec 15, 2021 | Review | 0.15 | tasks | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Dec 3, 2021 | ● Discovery | 0.25 | Looking at deadline - making sure nothing is missing | $75.00/hr | $18.75 | Open | Leslie Martinez |
| Dec 2, 2021 | ● Deposition | 0.30 | Fix the notice and send it to Attorney Aron and the subpoena. | $75.00/hr | $22.50 | Open | Leslie Martinez |
| Nov 23, 2021 | ● upload | 0.05 | upload documents - scans | $75.00/hr | $3.75 | Open | Leslie Martinez |
| Nov 18, 2021 | ● Deposition | 0.10 | Deposition; calendar; draft notice. Draft subpoena | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Nov 18, 2021 | ● Deposition | 0.60 | Deposition and subpoena; draft notices; send notice to Attorney Aron for review; | $75.00/hr | $45.00 | Open | Leslie Martinez |
| Nov 18, 2021 | ● Receive and Review | 0.05 | correspondence re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| Nov 16, 2021 | task | 0.05 | review | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Nov 15, 2021 | ● Receive and Review | 0.10 | correspondence re depositions | $275.00/hr | $27.50 | Open | Aron Smukler |
| Nov 15, 2021 | ● Case Review | 0.30 | Depo updates; sent email to Defendants update calendar | $75.00/hr | $22.50 | Open | Leslie Martinez |
| Nov 15, 2021 | Review | 0.05 | orders | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Nov 2, 2021 | ● Receive and Review | 0.05 | correspondence re depositions | $275.00/hr | $13.75 | Open | Aron Smukler |
| Nov 2, 2021 | ● email | 0.10 | Depo email getting dates from Defendants. Emailing Defendants again on the dates | $75.00/hr | $7.50 | Open | Leslie Martinez |
| Nov 2, 2021 | ● Case Review | 0.45 | Task; email; called client to give status on the case; texted client the link of video; draft the letter and mail and email. | $75.00/hr | $33.75 | Open | Leslie Martinez |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Oct 29, 2021 | ● Review and Confer | 0.10 | review correspondence and confer with OC re depositions | $275.00/hr | $27.50 | Open | Aron Smukler |
| Oct 25, 2021 | ● Confer with Client | 0.30 | re defendants' documents produced | $275.00/hr | $82.50 | Open | Aron Smukler |
| Oct 25, 2021 | ● email | 0.20 | Email with available dates for depo. | $75.00/hr | $15.00 | Open | Leslie Martinez |
| Oct 25, 2021 | ● Review and Confer | 0.10 | correspondence with OC and LM re depositions | $275.00/hr | $27.50 | Open | Aron Smukler |
| Oct 25, 2021 | ● confer | 0.10 | with UL re plaintiff's review of document production | $275.00/hr | $27.50 | Open | Aron Smukler |
| Oct 21, 2021 | ● confer | 0.05 | with UL re meeting with client | $275.00/hr | $13.75 | Open | Aron Smukler |
| Oct 21, 2021 | Call with Client | 0.20 | coordinate app | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Oct 19, 2021 | ● confer | 0.10 | with UL re defendant's documents produced | $275.00/hr | $27.50 | Open | Aron Smukler |
| Oct 19, 2021 | email | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Oct 19, 2021 | ● Receive and Review | 0.10 | witness information from plaintiff | $275.00/hr | $27.50 | Open | Aron Smukler |
| Oct 19, 2021 | Call with Client | 0.25 | | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Oct 19, 2021 | ● Review and Confer | 0.15 | review notes from conversation with plaintiff and confer with LM re depositions | $275.00/hr | $41.25 | Open | Aron Smukler |
| Oct 18, 2021 | ● Review and Confer | 0.40 | review paystubs produced by defendants and confer with plaintiff and UL re job title/duties, witnesses, and pay records | $275.00/hr | $110.00 | Open | Aron Smukler |
| Oct 15, 2021 | ● email | 0.15 | Email to Defendants on depo dates, and Email to Attorney Aron. | $75.00/hr | $11.25 | Open | Leslie Martinez |
| Oct 15, 2021 | ● Confer and Review | 0.10 | confer with LM re deposition of Angelo and review correspondence with OC | $250.00/hr | $25.00 | Open | Aron Smukler |
| Oct 14, 2021 | ● confer | 0.40 | with plaintiff re witness | $250.00/hr | $100.00 | Open | Aron Smukler |
| Oct 7, 2021 | ● Review and Confer | 0.15 | review defendants' R26 ID and confer with LM re deposition of Angelo Papile | $250.00/hr | $37.50 | Open | Aron Smukler |
| Oct 7, 2021 | ● Prepare, Confer, and Attend | 6.00 | prepare for and attend defendants' depositions and confer with client regarding defendants' documents produced and depositions | $250.00/hr | $1,500.00 | Open | Aron Smukler |
| Oct 6, 2021 | ● confer | 0.10 | with clerk re depositions and defendants' documents produced | $250.00/hr | $25.00 | Open | Aron Smukler |
| Oct 6, 2021 | ● Call | 0.05 | Calling client for the calendar meeting. | $75.00/hr | $3.75 | Open | Leslie Martinez |
| Oct 5, 2021 | ● Case Review | 0.60 | Calling the client to make a calendar meeting with the attorney. Calendar meeting. | $75.00/hr | $45.00 | Open | Leslie Martinez |
| Oct 4, 2021 | ● Debrief | 0.40 | Deposition of Defendant Thomas Billante; case strategy. | $400.00/hr | $160.00 | Open | Tanesha Blye |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Oct 4, 2021 | ● Deposition | 1.90 | Thomas Billante (Defendant). | $400.00/hr | $760.00 | Open | Tanesha Blye |
| Oct 3, 2021 | ● Depo Prep | 1.30 | Review file in preparation for deposition of Defendant Thomas Billante. | $400.00/hr | $520.00 | Open | Tanesha Blye |
| Oct 1, 2021 | ● Receive and Review | 0.05 | correspondence re depositions | $250.00/hr | $12.50 | Open | Aron Smukler |
| Oct 1, 2021 | ● Case Review | 0.55 | Emailing my review of the case to the attorney. Uploading client documents. | $75.00/hr | $41.25 | Open | Leslie Martinez |
| Sep 29, 2021 | Review | 0.05 | emails | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 28, 2021 | Review | 0.10 | tasks case | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Sep 28, 2021 | Calendar deadlines | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 27, 2021 | ● Receive, Review, and Confer | 0.15 | receive and review correspondence from OC re Ds' discovery responses and confer with OC, LM, & TB | $250.00/hr | $37.50 | Open | Aron Smukler |
| Sep 21, 2021 | Calendar | 0.15 | | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Sep 16, 2021 | ● Review client's file and docket of events to determine status of case and analyze strategy and next step. | 0.70 | | $400.00/hr | $280.00 | Open | R. Martin Saenz |
| Sep 9, 2021 | Deposition | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Sep 9, 2021 | Deposition | 0.15 | zoom link | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Sep 9, 2021 | Deposition | 0.10 | zoom link | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Sep 9, 2021 | ● Receive, Review, and Confer | 0.10 | receive and review deposition link and confer with UL | $250.00/hr | $25.00 | Open | Aron Smukler |
| Sep 7, 2021 | Deposition | 0.30 | coordinate do notice | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Sep 2, 2021 | Deposition | 0.50 | schedule add to calendar do notices | $75.00/hr | $37.50 | Open | Ursula Lanfranco |
| Sep 1, 2021 | ● Receive and Review | 0.05 | correspondence re defendants' deposition | $250.00/hr | $12.50 | Open | Aron Smukler |
| Sep 1, 2021 | Deposition | 0.10 | coordinate | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 30, 2021 | ● Receive and Review | 0.05 | correspondence re Ds' depositions | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 30, 2021 | Deposition | 0.10 | coordinate | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 30, 2021 | upload docs | 0.20 | | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Aug 27, 2021 | ● Draft and Serve | 0.50 | discovery requests to corporate defendant and individual defendants | $250.00/hr | $125.00 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Aug 26, 2021 | ● Attend | 2.00 | Settlement Conference with Magistrate Judge Alicia Valle. | $400.00/hr | $800.00 | Open | Tanesha Blye |
| Aug 26, 2021 | Deposition | 0.20 | | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Aug 26, 2021 | ● Meeting with | 0.70 | Client to prepare for settlement conference; case strategy. | $400.00/hr | $280.00 | Open | Tanesha Blye |
| Aug 26, 2021 | ● Review File | 1.10 | To prepare for settlement conference. | $400.00/hr | $440.00 | Open | Tanesha Blye |
| Aug 23, 2021 | Review | 0.10 | case tasks uploads | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 23, 2021 | ● confer | 0.05 | with TB re discovery requests to defendants | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 23, 2021 | ● Review, Prepare, and Confer | 1.80 | review/revise client's answers to discovery requests, prepare documents for production, and confer with OC & UL | $250.00/hr | $450.00 | Open | Aron Smukler |
| Aug 20, 2021 | Conference | 0.15 | coordinate | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Aug 19, 2021 | upload docs | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Aug 19, 2021 | ● Finalize and Serve | 0.15 | plaintiff's confidential settlement conference statement | $250.00/hr | $37.50 | Open | Aron Smukler |
| Aug 19, 2021 | Settlement Conference | 0.25 | call client coordinate conf add to calendar send email | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Aug 19, 2021 | ● Receive and Review | 0.05 | correspondence re Plaintiff's discovery responses | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 18, 2021 | ● Review and Approve | 0.20 | Confidential Settlement Statement. | $400.00/hr | $80.00 | Open | Tanesha Blye |
| Aug 18, 2021 | ● confer | 0.05 | with UL re P's discovery responses | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 18, 2021 | ● confer | 0.10 | with TB & VF re confidential settlement conference statement | $250.00/hr | $25.00 | Open | Aron Smukler |
| Aug 17, 2021 | Review | 0.20 | case tasks | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Aug 11, 2021 | Review | 0.30 | case tasks follow ups deadlines | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Aug 11, 2021 | ● Draft and Confer | 1.15 | draft confidential settlement conference statement and confer with TB | $250.00/hr | $287.50 | Open | Aron Smukler |
| Aug 10, 2021 | ● Draft and Confer | 1.50 | draft discovery requests to defendants and confer with TB | $250.00/hr | $375.00 | Open | Aron Smukler |
| Aug 10, 2021 | Review | 0.15 | case tasks follow ups uploads | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Aug 9, 2021 | File | 0.10 | jurisdiction form | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Aug 9, 2021 | Draft | 0.40 | jurisdiction form | $75.00/hr | $30.00 | Open | Ursula Lanfranco |
| Aug 9, 2021 | ● Confer with OC | 0.05 | extension of time for plaintiff to respond to discovery requests | $250.00/hr | $12.50 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Aug 6, 2021 | ● Confer with OC | 0.05 | re JSR & proposed scheduling order | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 5, 2021 | ● Draft, Revise, and Confer | 0.45 | draft joint proposed scheduling order, revise joint scheduling report, and confer with OC | $250.00/hr | $112.50 | Open | Aron Smukler |
| Aug 5, 2021 | ● Review and Confer | 0.10 | review plaintiff's answer to interrogatories and confer with RA | $250.00/hr | $25.00 | Open | Aron Smukler |
| Aug 5, 2021 | ● Confer with Clerk | 0.50 | RA re confidential settlement statement | $250.00/hr | $125.00 | Open | Aron Smukler |
| Aug 4, 2021 | ● Text | 0.10 | client the firm address | $150.00/hr | $15.00 | Open | Franchesca Sarmiento |
| Aug 4, 2021 | ● Contact and Prepare | 0.20 | for meeting with client regarding discovery responses. | $150.00/hr | $30.00 | Open | Franchesca Sarmiento |
| Aug 3, 2021 | ● Confer with OC | 0.05 | re JSR | $250.00/hr | $12.50 | Open | Aron Smukler |
| Aug 3, 2021 | ● Receive, Review, and Confer | 0.15 | R&R Defendants' insurance policy and confer with UL & OC | $250.00/hr | $37.50 | Open | Aron Smukler |
| Aug 2, 2021 | ● confer | 0.10 | with OC re insurance and JSR | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jul 30, 2021 | ● Review, Revise, and Confer | 0.40 | review and revise draft JSR and Order and confer with OC & TB | $250.00/hr | $100.00 | Open | Aron Smukler |
| Jul 29, 2021 | Review | 0.20 | case tasks | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Jul 26, 2021 | ● confer | 0.10 | with TB & OC re Defendants' insurance information | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jul 23, 2021 | ● Draft | 0.75 | Answers to ROGS | $150.00/hr | $112.50 | Open | Franchesca Sarmiento |
| Jul 23, 2021 | ● confer | 0.15 | with TB & OC re insurance | $250.00/hr | $37.50 | Open | Aron Smukler |
| Jul 22, 2021 | ● Receive, Review, and Confer | 0.10 | receive and review Ds' Rule 26 initial disclosures and confer with TB & UL | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jul 22, 2021 | upload docs | 0.05 | | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jul 19, 2021 | Discovery responses | 0.25 | | $75.00/hr | $18.75 | Open | Ursula Lanfranco |
| Jul 19, 2021 | ● Receive and Review | 0.10 | Plaintiff's answers to interrogatories | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jul 19, 2021 | ● Review | 0.10 | order regarding confidential statement for settlement conference. Create task to comply with court requirements. | $400.00/hr | $40.00 | Open | R. Martin Saenz |
| Jul 16, 2021 | Discovery requests | 0.45 | upload do letter do envelope add deadline scan upload send | $75.00/hr | $33.75 | Open | Ursula Lanfranco |
| Jul 6, 2021 | upload docs | 0.10 | rule 26 disclosures | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jul 5, 2021 | ● Draft and Serve | 0.50 | Plaintiff's R26 Initial Disclosures | $250.00/hr | $125.00 | Open | Aron Smukler |
| Jul 5, 2021 | ● Review and Confer | 0.60 | review file and confer with OC re R26/JSR conference | $250.00/hr | $150.00 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Jul 1, 2021 | Rule 26 Conference | 0.05 | coordinate | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Jun 30, 2021 | ● Review and Confer | 0.15 | review deadlines and confer with OC re R26 conference | $250.00/hr | $37.50 | Open | Aron Smukler |
| Jun 28, 2021 | Settlement Conference | 0.35 | upload order do letter do envelope send add to calendar interpreter | $75.00/hr | $26.25 | Open | Ursula Lanfranco |
| Jun 28, 2021 | ● Receive/Review ECF No. | 0.10 | 20 | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 22, 2021 | Settlement Conference | 0.20 | schedule | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Jun 22, 2021 | Settlement Conference | 0.15 | coordinate | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jun 22, 2021 | ● Review and Confer | 0.15 | review correspondence re Rule 26 conference & confer with OC | $250.00/hr | $37.50 | Open | Aron Smukler |
| Jun 22, 2021 | Review | 0.15 | uploads tasks follow ups | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jun 22, 2021 | ● confer | 0.10 | re settlement conference | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 21, 2021 | ● Review and Confer | 0.10 | review correspondence from court re scheduling settlement conference and confer with UL | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 21, 2021 | ● Review client's file and docket of events to determine status of case and analyze strategy and next step. | 0.25 | | $400.00/hr | $100.00 | Open | R. Martin Saenz |
| Jun 18, 2021 | ● Receive, Review, and Confer | 0.25 | Receive and review Defendants' amended answer to complaint and order requiring JSR, and confer with UL re JSR conference | $250.00/hr | $62.50 | Open | Aron Smukler |
| Jun 17, 2021 | ● Receive/Review ECF No. | 0.10 | 18 | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 17, 2021 | Settlement Conference | 0.40 | coordinate call ja | $75.00/hr | $30.00 | Open | Ursula Lanfranco |
| Jun 17, 2021 | ● confer | 0.20 | with OC & UL re settlement conference | $250.00/hr | $50.00 | Open | Aron Smukler |
| Jun 17, 2021 | Settlement Conference | 0.15 | coordinate follow up | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jun 16, 2021 | ● Receive, review, docket and analyze trial and discovery strategy based on document reviewed re: | 0.40 | answer and affirmative defenses filed by defendants. | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| Jun 16, 2021 | Review | 0.30 | update deadlines follow up review case | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Jun 16, 2021 | ● Review and Confer | 0.15 | review ECF Nos. 4 and 17, and confer with UL & OC re settlement conference | $250.00/hr | $37.50 | Open | Aron Smukler |
| Jun 15, 2021 | ● Review and Confer | 0.10 | Review ECF No. 17 and confer with UL | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 15, 2021 | Review | 0.25 | uploads tasks | $75.00/hr | $18.75 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Jun 15, 2021 | Calendar deadlines | 0.20 | | $75.00/hr | $15.00 | Open | Ursula Lanfranco |
| Jun 15, 2021 | upload docs | 0.05 | PAPERLESS ORDER TO SHOW CAUSE | $50.00/hr | $2.50 | Open | Ana Turcios |
| Jun 15, 2021 | ● Prepare, Review, and Confer | 0.35 | Prepare and serve client's statement of claim documents and statement of claim, review ECF Mo. 4, and confer with UL re deadlines | $250.00/hr | $87.50 | Open | Aron Smukler |
| Jun 15, 2021 | ● Receive/Review ECF No. | 0.20 | 16 | $250.00/hr | $50.00 | Open | Aron Smukler |
| Jun 15, 2021 | ● Review and Confer | 0.05 | Review ECF No. 15 and confer with UL re R26/JSR conference | $250.00/hr | $12.50 | Open | Aron Smukler |
| Jun 14, 2021 | ● Receive/Review ECF No. | 0.10 | 15 | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 14, 2021 | upload docs | 0.10 | ORDER REQUIRING JOINT SCHEDULING REPORT, CERTIFICATES OF INTERESTED PARTIES AND CORPORATE DISCLOSURE STATEMENTS | $50.00/hr | $5.00 | Open | Ana Turcios |
| Jun 14, 2021 | File | 0.30 | ROS add deadline | $75.00/hr | $22.50 | Open | Ursula Lanfranco |
| Jun 11, 2021 | ● Receive, Review, and Confer | 0.10 | review status of service on KOSMAS, receive & review ROS, and confer with UL re filing | $250.00/hr | $25.00 | Open | Aron Smukler |
| Jun 8, 2021 | Review | 0.15 | uploads tasks | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Jun 7, 2021 | upload docs | 0.10 | 2021-06-07 D's UNOPPOSED MET TO FILE RESPONSE TO P's COMPLAINT PAPERLESS ORDER GRANTING MET | $50.00/hr | $5.00 | Open | Ana Turcios |
| Jun 7, 2021 | ● Receive/Review ECF No. | 0.05 | 12 | $250.00/hr | $12.50 | Open | Aron Smukler |
| Jun 7, 2021 | ● Receive/Review ECF No. | 0.05 | 13 | $250.00/hr | $12.50 | Open | Aron Smukler |
| Jun 7, 2021 | ● confer | 0.15 | with OC & co-counsel re Ds' MET to answer complaint | $250.00/hr | $37.50 | Open | Aron Smukler |
| Jun 3, 2021 | Review | 0.10 | uploads deadlines | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Jun 2, 2021 | ● Receive, Review and Docket | 0.10 | notice of appearance and certificate/corporate disclosure by defendants. | $400.00/hr | $40.00 | Open | R. Martin Saenz |
| Jun 2, 2021 | ● Receive/Review ECF No. | 0.05 | 11 | $250.00/hr | $12.50 | Open | Aron Smukler |
| Jun 2, 2021 | ● Receive/Review ECF No. | 0.05 | 10 | $250.00/hr | $12.50 | Open | Aron Smukler |
| May 27, 2021 | upload docs | 0.10 | RLS status | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| May 24, 2021 | upload docs | 0.05 | RETURN OF SERVICE | $50.00/hr | $2.50 | Open | Ana Turcios |
| May 24, 2021 | File | 0.10 | ros | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| May 21, 2021 | ● Review and Confer | 0.05 | review status of service & ROS on THOMAS BILLANTE & confer with UL re filing | $250.00/hr | $12.50 | Open | Aron Smukler |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| May 21, 2021 | ● Review and Confer | 0.05 | review status of service & ROS on VILLAGIO OF SAWGRASS and confer with UL re filing | $250.00/hr | $12.50 | Open | Aron Smukler |
| May 19, 2021 | ● upload docs | 0.10 | ros status | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| May 13, 2021 | upload docs | 0.05 | ros | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 13, 2021 | ● Review and Confer | 0.15 | review status of service on KALAS, KOSMAS and confer with RL | $250.00/hr | $37.50 | Open | Aron Smukler |
| May 11, 2021 | Review | 0.05 | uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 7, 2021 | ● Finalize and File | 0.15 | statement of claim | $250.00/hr | $37.50 | Open | Aron Smukler |
| May 7, 2021 | ● Receive and Review | 0.05 | status update from RL re service on defendants | $250.00/hr | $12.50 | Open | Aron Smukler |
| May 7, 2021 | ● call and text | 0.10 | Sent text message to Jaime and called him | $75.00/hr | $7.50 | Open | Jocelyn Aguilar |
| May 7, 2021 | ● confer | 0.05 | with clerk JA re client's documents | $250.00/hr | $12.50 | Open | Aron Smukler |
| May 6, 2021 | ● Receive and Review | 0.05 | correspondence from court re settlement conference | $250.00/hr | $12.50 | Open | Aron Smukler |
| May 6, 2021 | ● Draft | 0.50 | statement of claim | $250.00/hr | $125.00 | Open | Aron Smukler |
| May 6, 2021 | ● Review and Confer | 0.25 | review client's documents and confer with JA re same | $250.00/hr | $62.50 | Open | Aron Smukler |
| May 6, 2021 | ● Review and Confer | 0.10 | review status of service and confer with RL | $250.00/hr | $25.00 | Open | Aron Smukler |
| May 5, 2021 | Review | 0.05 | uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| May 3, 2021 | ● Review, Revise, and Confer | 0.25 | R&R notice of pendency and certificate of int. parties & confer with UL | $250.00/hr | $62.50 | Open | Aron Smukler |
| Apr 27, 2021 | Review | 0.15 | case tasks add deadlines review uploads | $75.00/hr | $11.25 | Open | Ursula Lanfranco |
| Apr 26, 2021 | Review | 0.05 | uploads | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Apr 23, 2021 | ● Prepare | 0.40 | and send mitigation of damages letter to client. | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| Apr 23, 2021 | upload docs | 0.05 | ISSUED SUMMONS IN A CIVIL ACTION | $50.00/hr | $2.50 | Open | Ana Turcios |
| Apr 23, 2021 | ● Receive, Review, and Forward | 0.10 | R&R summonses issued to defendants & forward to RL for service | $250.00/hr | $25.00 | Open | Aron Smukler |
| Apr 23, 2021 | ● Review client's file and docket of events to determine status of case and analyze strategy and next step. | 0.40 | | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| Apr 22, 2021 | upload docs | 0.10 | Payment Confirmation | $75.00/hr | $7.50 | Open | Ursula Lanfranco |

| DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|------|----------|----------|-------------|------|-------|--------|------|
| Apr 22, 2021 | ● Receive and Review | 0.05 | ECF No. 2 | $250.00/hr | $12.50 | Open | Aron Smukler |
| Apr 22, 2021 | upload docs | 0.05 | COMPLAINT CIVIL COVER SHEET SUMMONS IN A CIVIL ACTION | $50.00/hr | $2.50 | Open | Ana Turcios |
| Apr 21, 2021 | ● Revise | 0.40 | draft complaint. | $400.00/hr | $160.00 | Open | R. Martin Saenz |
| Apr 21, 2021 | ● Draft and File | 0.35 | Draft Summonses and Civil Cover Sheet and file along with Complaint | $250.00/hr | $87.50 | Open | Aron Smukler |
| Mar 23, 2021 | ● Revise, Confer, and Research | 1.15 | revise complaint, confer with TB & P, & research tip credit calculation | $250.00/hr | $287.50 | Open | Aron Smukler |
| Mar 23, 2021 | Review | 0.10 | paystubs | $75.00/hr | $7.50 | Open | Ursula Lanfranco |
| Mar 22, 2021 | Review | 0.05 | tasks | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Mar 22, 2021 | ● complaint | 0.40 | Review and revise complaint; review client documents and initial intake documents to revise the complaint. | $400.00/hr | $160.00 | Open | Tanesha Blye |
| Mar 22, 2021 | ● Review and Confer | 0.05 | review status of complaint and confer re filing | $250.00/hr | $12.50 | Open | Aron Smukler |
| Mar 15, 2021 | Review | 0.05 | case tasks | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Mar 15, 2021 | calling client | 0.05 | complaint | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 19, 2021 | ● Prepare | 0.20 | and send welcome email to client. | $400.00/hr | $80.00 | Open | R. Martin Saenz |
| Feb 19, 2021 | ● Prepare | 1.10 | draft complaint; review client's file and conduct research. | $400.00/hr | $440.00 | Open | R. Martin Saenz |
| Feb 19, 2021 | complaint | 0.05 | called client | $75.00/hr | $3.75 | Open | Ursula Lanfranco |
| Feb 9, 2021 | upload docs | 0.10 | 2021-02-09 JR Client Docs | $50.00/hr | $5.00 | Open | Ana Turcios |
| Feb 8, 2021 | ● Prepare | 1.30 | and send letter and email to defendants re: spoliation of evidence. | $400.00/hr | $520.00 | Open | R. Martin Saenz |
| Feb 6, 2021 | ● Receive | 0.20 | and review and analyze documents sent by client. | $400.00/hr | $80.00 | Open | R. Martin Saenz |
| Feb 5, 2021 | ● Interview | 0.90 | with client; strategy session and review of damages figures. | $400.00/hr | $360.00 | Open | R. Martin Saenz |
| Feb 2, 2021 | ● Initial client interview with potential client | 0.90 | | $400.00/hr | $360.00 | Open | R. Martin Saenz |

# Exhibit C

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
Case No.: 0:21-cv-60858-RS

| | |
|---|---|
| JAIME I. REYES, and other similarly situated individuals, | ) )<br>) |
| Plaintiff, | ) ) |
| v. | ) ) |
| VILLAGIO OF SAWGRASS INC., KOSMAS KALAS, and THOMAS BILLANTE, | ) )<br>) |
| Defendants. | ) )<br>) |

**ORDER GRANTING** JOINT STIPULATION OF DISMISSAL WITH PREJUDICE AND
JOINT MOTION FOR APPROVAL OF THE PARTIES' FLSA SETTLEMENT AGREEMENT
WITH PREJUDICE

THIS CAUSE arose before the Court on the Parties' this Joint Stipulation of Dismissal with

Prejudice and Joint Motion for Approval of the Parties' FLSA Settlement [ECF No. _____]. The

above-styled action arose pursuant to the Fair Labor Standards Act, 29 U.S.C. § 201, *et seq.* and,

therefore, requires Court Approval. *Lynn's Food Stores, Inc. v. United States,* 679 F. 2d 1350, 1353

(11th Cir. 1982) ("When employees bring a private action for back wages under the FLSA, and present

to the district court a proposed settlement, the district court may enter a stipulated judgment after

scrutinizing the settlement for fairness").  This Court, being fully advised in the premises, and upon

review of the Parties' Joint Motion and the Parties' settlement agreement, it appears to the Court that

the settlement is fair and reasonable, and due cause exists to grant the Motion, approve the FLSA

settlement agreement. Therefore, it is hereby:

**ORDERED AND ADJUDGED** that the settlement agreement is **APPROVED** by the Court

and this action is **DISMISSED WITH PREJUDICE**, with each party to bear their own costs and

attorney's fees except as otherwise agreed. All pending motions are denied as moot.

**EXHIBIT C**

**DONE AND ORDERED** in Southern District of Florida, Fort Lauderdale Division, this

day of _____, 2023.

                                            _____

                                            RODNEY SMITH
                                            UNITED STATES DISTRICT JUDGE

cc: All counsel of record

2

**EXHIBIT C**